**RED LAKE BAND OF CHIPPEWA INDIANS,** *et al* **v. UNITED STATES ARMY CORPS OF ENGINEERS, No. 1:20 cv-03817 (CKK)**

**FRIENDS OF THE HEADWATERS v. UNITED STATES ARMY CORPS OF ENGINEERS, COL. KARL JANSEN, District Engineer, St. Paul District, No. 1:21 cv-00189 (CKK)**

**Administrative Record**

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR000001 | AR000001 | 11/23/2020 | Minnesota Public Utilities Commission (MPUC) | Hahn, Bobby (Enbridge) | MVP email to Enbridge acknowledging receipt of the Unvalidated Permit signed by Enbridge. | AR000001-AR000001.pdf | |
| AR000002 | AR000010 | 11/23/2020 | Hahn, Bobby (Enbridge) | Jarnot, Craig L. (MVP) | Enbridge email to MVP transmitting signed Unvalidated Permit. | AR000002-AR000010.pdf | |
| AR000011 | AR000324 | 11/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | USACE Cumulative Effects Analysis Supporting Data | AR000011-AR000324.pdf | |
| AR000325 | AR000326 | 11/23/2020 | Jansen, Karl D. COL (MVP) | Hahn, Bobby (Enbridge) | U.S. Army Corps of Engineers, St. Paul District (MVP) letter to Enbridge transmitted a copy of the permit, with attachments. | AR000325-AR000326.pdf | |
| AR000327 | AR000331 | 11/23/2020 | Jansen, Karl D. COL (MVP) | Simonson, Barry (Enbridge) | MVP letter to Enbridge authorizing the installation of pipeline across the Lost River, Minnesota Flood Control Project. | AR000327-AR000331.pdf | |
| AR000332 | AR000346 | 11/23/2020 | Jansen, Karl D. COL (MVP) | Hahn, Bobby (Enbridge) | Transmittal letter for the validated section 404/10 permit and section 408 permission, with the validated permit 404/10 permit and the 408 decision letter attached. | AR000332-AR000346.pdf | |
| AR000347 | AR000475 | 11/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Enbridge Line 3 Replacement Project, Department of the Army Environmental Assessment and Statement of Findings | AR000347-AR000475.pdf | |
| AR000476 | AR000499 | 11/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Appendix A - Public Notice Comments & Responses | AR000476-AR000499.pdf | |
| AR000500 | AR000551 | 11/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Appendix B - Individual Water Quality Certifications | AR000500-AR000551.pdf | |
| AR000552 | AR000907 | 11/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Appendix C - SHPO Correspondence | AR000552-AR000907 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR000908 | AR002535 | 11/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Appendix D - Tribal Consultation Correspondence | AR000908-AR002535.pdf | |
| AR002536 | AR002556 | 11/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Appendix E - Environmental Assessment 408 Request to Install Line 3 Replacement Pipeline Across the Lost River, November 2020 | AR002536-AR002556.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR002557 | AR002561 | 11/23/2020 | Prosser, Michelle E. (MVP) | Jansen, Karl D. COL (MVP) | Lost River, Minnesota Flood Control Project, Section 408 Alteration Request Summary of Findings. | AR002557-AR002561.pdf | |
| AR002562 | AR002809 | 11/23/2020 | Simonson, Barry (Enbridge) | Cox, Benjamin R. (MVP) | Tab A - Enbridge letter to MVP requesting Section 408 authorization for the Line 3 Replacement Project (L3R), with attachments. | AR002562-AR002809.pdf | |
| AR002810 | AR002811 | 11/23/2020 | Wittine, Eric (MVP) | | Tab B - MVP Memorandum for Record (MFR) discussing the approval of the Section 408 permit with conditions. | AR002810-AR002811.pdf | |
| AR002812 | AR003742 | 11/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Tab C - MVP combined Public Notice (PN) for the L3R project, with attachments. | AR002812-AR003742.pdf | |
| AR003743 | AR003743 | 11/23/2020 | Carrell, John P. (MVP) | | Tab D - Certificate of Legal Review Section 408 Approval of the Lost River, Minnesota Flood Control Project. | AR003743-AR003743.pdf | |
| AR003744 | AR003745 | 11/23/2020 | Sommerland, Kevin J. (MVP) | Prosser, Michelle E. (MVP) | Tab E - Statement of Real Estate Review for Requested Alteration (2017-0008) of the Lost River Flood Control Project. | AR003744-AR003745.pdf | |
| AR003746 | AR005952 | 11/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Tab F - Enbridge Line 3 Replacement Project, Department of the Army Environmental Assessment and Statement of Findings. | AR003746-AR005952.pdf | |
| AR005953 | AR005958 | 11/19/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Frederickson & Byron email to MVP re: Procedural History of Line 3 Replacement Project State Environmental Review, Certificate of Need and Route Permit Proceedings before the MPUC | AR005953-AR005958.pdf | |
| AR005959 | AR005964 | 11/19/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Frederickson & Byron email to MVP re: Procedural History of Line 3 Replacement Project State Environmental Review, Certificate of Need and Route Permit Proceedings before the MPUC | AR005959-AR005964.pdf | |
| AR005965 | AR006057 | 11/18/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP) | Merjent email to MVP transmitting a spread map and a PDF of the final November wetland/waterbody tables | AR005965-AR006057 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR006058 | AR006062 | 11/18/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron, PA email to MVP regarding performance bond | AR006058-AR006062.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR006063 | AR006114 | 11/17/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP) | Merjent email to MVP documenting the submittal of the mitigation bank transaction withdrawal forms | AR006063-AR006114.pdf | |
| AR006115 | AR006117 | 11/17/2020 | Gernes, Mark C. (MPCA) | Hahn, Bobby (Enbridge); Doneen, Randall (DNR) | MPCA email to Enbridge & DNR regarding mitigation cost | AR006115-AR006117.pdf | |
| AR006118 | AR006120 | 11/17/2020 | Nelson, Dale (Red Lake Watershed District) | Motis, Julianne (Enbridge) | Letter from Red Lake Watershed District to Enbridge re: Line 3 Replacement Project Statement of No Objection, Lost River Crossing Section 408 Permission Request to USACE | AR006118-AR006120.pdf | |
| AR006121 | AR006121 | 11/16/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP) | Merjent email to MVP providing a link to MDNR permits | AR006121-AR006121.pdf | |
| AR006122 | AR006125 | 11/16/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, updating the tables included in a section 404(b)(1) memo | AR006122-AR006125.pdf | |
| AR006126 | AR006126 | 11/16/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP) | Merjent email to MVP clarifying that the impact table in the anti-degradation did not include the Fond du Lac impacts | AR006126-AR006126.pdf | |
| AR006127 | AR006129 | 11/15/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, providing table showing permanent fill at pump stations and valves. | AR006127-AR006129.pdf | |
| AR006130 | AR006130 | 11/14/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP regarding the linear miles of waterbody crossings | AR006130-AR006130.pdf | |
| AR006131 | AR006152 | 11/13/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, providing a track change version of the final WQC received from MPCA | AR006131-AR006152.pdf | |
| AR006153 | AR006154 | 11/13/2020 | Prosser, Michelle E. (MVP) | Jarnot, Craig L. (MVP) | MVP email regarding a letter of no objection issued by the Red Lake Watershed District | AR006153-AR006154.pdf | |
| AR006155 | AR006155 | 11/12/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP regarding the MPCA air quality permit | AR006155-AR006155.pdf | |
| AR006156 | AR006156 | 11/12/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP regarding the MPCA air quality permit | AR006156-AR006156.pdf | |
| AR006157 | AR006199 | 11/12/2020 | Kuskie, Melissa (MPCA) | Simonson, Barry (Enbridge); Konickson, Chad S. (MVP) | MPCA email to Enbridge and MVP re: final 401 water quality certification for the Enbridge Line 3 Replacement Project | AR006157-AR006199.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR006200 | AR006201 | 11/12/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, November 12, 2020 | AR006200-AR006201.pdf | |
| AR006202 | AR006202 | 11/12/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, responding to mitigation information request. | AR006202-AR006202.pdf | |
| AR006203 | AR006203 | 11/12/2020 | | | Attachment - Excel file showing, among other things, impacts and credits required by bank service areas. | AR006203-AR006203.pdf | |
| AR006204 | AR006204 | 11/12/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR006204-AR006204.pdf | |
| AR006205 | AR006246 | 11/12/2020 | Bishop, Laura (MPCA) | Konickson, Chad S. (MVP); Simonson, Barry (Enbridge) | MPCA Letter to MVP and Enbridge re: the 401 Water Quality Certification determination. | AR006205-AR006246.pdf | |
| AR006247 | AR006272 | 11/12/2020 | Enbridge Energy, LLP | | Enbridge Winter Construction Plan, November 2020 | AR006247-AR006272.pdf | |
| AR006273 | AR006621 | 11/12/2020 | Enbridge Energy, LLP | | Enbridge November 2020 Application Attachment Submittals | AR006273-AR006621.pdf | |
| AR006622 | AR006645 | 11/11/2020 | Enbridge Energy, LLP | | L3R Compensatory Wetland Mitigation Plan, October 2020 | AR006622-AR006645.pdf | |
| AR006646 | AR006667 | 11/11/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP transmitting the Post Construction Monitoring Memorandum, with attachment. | AR006646-AR006667.pdf | |
| AR006668 | AR006669 | 11/10/2020 | Kuskie, Melissa (MPCA) | Doneen, Randall (DNR); Jarnot, Craig L. (MVP); Molloy, Kevin (MPCA); Kelley-Dobie, Cheryl (DNR); Hilding, Derek (DNR) | MPCA email to DNR and MVP regarding financial assurance considerations. | AR006668-AR006669.pdf | |
| AR006670 | AR006674 | 11/9/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, responding to questions regarding proposed construction access road near Andrus Lake & proposed open cut crossing of Daggett Brook. | AR006670-AR006674.pdf | |
| AR006675 | AR006678 | 11/6/2020 | Ladner, Howard W. (MVN) | Prosser, Michelle E. (MVP) | Email string discussing the status of MVN's review of the Environmental Assessment (EA), with attachment. | AR006675-AR006678.pdf | |
| AR006679 | AR006694 | 11/6/2020 | Enbridge Energy, LLP | | Enbridge Blasting Plan, November 2020 | AR006679-AR006694.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR006695 | AR006752 | 11/5/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, transmitting a memorandum regarding appropriate and practicable steps to avoid and minimize adverse impacts to waters of the United States, including wetlands. | AR006695-AR006752.pdf | |
| AR006753 | AR006776 | 11/5/2020 | Doneen, Randall (DNR) | Hahn, Bobby (Enbridge); Motis, Julianne (Enbridge); Lenz, Kristin (Merjent) | DNR email to Enbridge, attaching DNR, MPCA & USACE comments on the Post-Construction Wetland and Waterbody Monitoring Plan (PCMP), October 2020. | AR006753-AR006776.pdf | |
| AR006777 | AR006779 | 11/5/2020 | Gernes, Mark C. (MPCA) | Doneen, Randall (DNR); Kuskie, Melissa (MPCA); Jarnot, Craig L. (MVP); Molloy, Kevin (MPCA); Thibodeaux, Jamie (DNR) | MPCA email to DNR, MPCA & MVP, providing comments on the draft PCMP. | AR006777-AR006779.pdf | |
| AR006780 | AR006803 | 11/5/2020 | Doneen, Randall (DNR) | Kuskie, Melissa (MPCA); Jarnot, Craig L. (MVP); Molloy, Kevin (MPCA) Gernes, Mark C. (MPCA); Thibodeaux, Jamie (DNR) | DNR email to MPCA, MVP & DNR re: proposed final Agency edits to the PCMP. | AR006780-AR006803.pdf | |
| AR006804 | AR006826 | 11/4/2020 | Gernes, Mark C. (MPCA) | Doneen, Randall (DNR) | MPCA email to DNR, attaching a revised version of the PCMP focusing on the vegetation performance standards using the Rapid Floristic Quality Assessment (r-FQA) | AR006804-AR006826.pdf | |
| AR006827 | AR006828 | 11/4/2020 | Prosser, Michelle E. (MVP) | Glomski, Lee Ann M. (MVP) | Email string forwarding Fisher's response to MVP's request for additional information regarding the Lost River Section 408 materials. | AR006827-AR006828.pdf | |
| AR006829 | AR006864 | 11/4/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, responding to request a request for descriptive material regarding the Fond du Lac Line 4 Project. | AR006829-AR006864.pdf | |
| AR006865 | AR006868 | 11/4/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrikson & Byron email to MVP, responding to question re: the L3R co-located pipeline setting and the construction workspace | AR006865-AR006868.pdf | |
| AR006869 | AR006876 | 11/4/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrikson & Byron email to MVP, providing MPUC findings and conclusions regarding important economic or social changes. | AR006869-AR006876.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR006877 | AR006879 | 11/4/2020 | Doneen, Randall (DNR) | Kuskie, Melissa (MPCA); Molloy, Devin (MPCA); Coleman, Jean (MPCA); Gernes, Mark C. (MPCA); Perry, Vanessa (DNR); Kelley-Dobie, Cheryl (DNR); Jarnot, Craig L. (MVP) | DNR email to MPCA, DNR & MVP, with e-mail chain regarding proposed revisions to the draft PCMP. | AR006877-AR006879.pdf | |
| AR006880 | AR006881 | 11/4/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Fredrickson & Byron email response to MVP discussing the in-channel restriction timing, and the anticipated completion date for the Lost River crossing. | AR006880-AR006881.pdf | |
| AR006882 | AR006920 | 11/4/2020 | Minnesota Public Utilities Commission (MPUC) | | Proposed Findings of Fact, Conclusions of Law, and Order | AR006882-AR006920.pdf | |
| AR006921 | AR006923 | 11/4/2020 | Bureau of Indian Affairs (BIA) | | BIA Finding of No Significant Impact, dated January 7, 2020, referencing an Environmental Assessment for the Enbridge Fond du Lac Right-of-Way Grant Project, Fond du Lac Reservation, Carlton and St. Louis Counties, Minnesota, dated December 2019. | AR006921-AR006923.pdf | |
| AR006924 | AR006947 | 11/3/2020 | Molly, Kevin (MPCA) | Kuskie, Melissa (MPCA); Doneen, Randall (DNR); Coleman, Jean (MPCA); Gernes, Mark C. (MPCA); Perry, Vanessa (DNR); Kelley-Dobie, Cheryl (DNR); Jarnot, Craig L. (MVP) | MPCA email to MPCA, DNR & MVP, transmitting revisions to the draft PMCP (new section 1.4). | AR006924-AR006947.pdf | |
| AR006948 | AR006949 | 11/3/2020 | Gernes, Mark C. (MPCA) | Kuskie, Melissa (MPCA) | MPCA email to MPCA, DNR & MVP, recommending alternative cost estimates for adequate wetland financial assurance. | AR006948-AR006949.pdf | |
| AR006950 | AR006952 | 11/3/2020 | Gernes, Mark C. (MPCA) | Doneen, Randall (DNR); Kuskie, Melissa (MPCA); Molloy, Kevin (MPCA); Jarnot, Craig L. (MVP) | MPCA email to DNR, MPCA & MVP regarding consideration of wetland bank service areas 1, 3, 5 & 6. | AR006950-AR006952.pdf | |
| AR006953 | AR006954 | 11/2/2020 | Prosser, Michelle E. (MVP) | Glomski, Lee Ann M. (MVP) | Email string forwarding Fredrickson & Byron's response to MVP's request for additional information regarding the Lost River Section 408 materials. | AR006953-AR006954.pdf | |
| AR006955 | AR006956 | 11/2/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Fredrickson & Byron email to MVP transmitting the clean version of the document responding to MVP's flooding question, with attachment. | AR006955-AR006956.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR006957 | AR006957 | 11/2/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Fredrickson & Byron email to MVP responding to questions concerning rebuttal testimony, flooding during construction, and construction during the winter. | AR006957-AR006957.pdf | |
| AR006958 | AR006958 | 11/2/2020 | Noreply | CEMVP-L3R-PN-Comments | Incoming email blocked due to restricted file type. | AR006958-AR006958.pdf | |
| AR006959 | AR006969 | 11/2/2020 | Doneen, Randall (DNR) | Kuskie, Melissa (MPCA); Molloy, Kevin (MPCA); Jarnot, Craig L. (MVP); Gernes, Mark C. (MPCA) | DNR email to MPCA & MVP, transmitting a sample performance bond. | AR006959-AR006969.pdf | |
| AR006970 | AR006970 | 11/2/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP); Fisher, Linda H. (Fredrikson & Byron) | Merjent email to MVP & Frederickson & Byron, PC re: updated waterbody table uploaded to the Merjent SharePoint site. | AR006970-AR006970.pdf | |
| AR006971 | AR007009 | 11/2/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, transmitting the full text of the Rare & Sensitive Environmental Resources Plan (October 2020) (RSR Plan) and the Introduction to the RSR Plan. | AR006971-AR007009.pdf | |
| AR007010 | AR007010 | 11/2/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Email string discussing the attachment submitted by Fredrickson & Byron. | AR007010-AR007010.pdf | |
| AR007011 | AR007102 | 11/2/2020 | Enbridge Energy, LLP | | Line 3 Replacement Project Waterbodies Crossed by Mainline Construction Table | AR007011-AR007102.pdf | |
| AR007103 | AR007126 | 11/1/2020 | Enbridge Energy, LLP | | Post-Construction Wetland and Waterbody Monitoring Plan, November 2020 (Rev. 6) | AR007103-AR007126.pdf | |
| AR007127 | AR007136 | 10/31/2020 | Minnesota Public Utilities Commission (MPUC) | | Erratum Notice, dated May 13, 2020, with Order Accepting Tribal Economic Opportunity and Labor Education Plan as Modified, dated May 17, 2019. | AR007127-AR007136.pdf | |
| AR007137 | AR007137 | 10/30/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Bryon email to MVP, providing a link to Merjent SharePoint site, containing October 30, 2020 submittal materials. | AR007137-AR007137.pdf | |
| AR007138 | AR007162 | 10/30/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Bryon email to MVP, providing highlighted copies of the Line 3 Replacement Project Tribal Economic Opportunity and Labor Education Plan; and the MPUC Erratum Notice of May 13, 2020. | AR007138-AR007162.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR007163 | AR007229 | 10/30/2020 | Prosser, Michelle E. (MVP) | Fisher, Linda H. (Fredrikson & Byron) | MVP email to Fredrikson & Byron (Fredrickson & Byron) requesting additional information regarding the Lost River Section 408 materials, with attachment. | AR007163-AR007229.pdf | |
| AR007230 | AR007231 | 10/30/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, October 29, 2020 | AR007230-AR007231.pdf | |
| AR007232 | AR007241 | 10/30/2020 | Jarnot, Craig L. (MVP) | Glomski, Lee Ann M. (MVP) | Email string forwarding Fredrickson & Byron No Action alternative memo, with attachment. | AR007232-AR007241.pdf | |
| AR007242 | AR007300 | 10/30/2020 | Enbridge Energy, LLP | | Enbridge Winter Construction Plan, October 2020 | AR007242-AR007300.pdf | |
| AR007301 | AR007312 | 10/30/2020 | Enbridge Energy, LLP | | Enbridge Tribal Economic Opportunity and Labor Education Plan | AR007301-AR007312.pdf | |
| AR007313 | AR007361 | 10/30/2020 | Enbridge Energy, LLP | | Enbridge L3R Compensatory Wetland Mitigation Plan, October 2020 | AR007313-AR007361.pdf | |
| AR007362 | AR007582 | 10/30/2020 | Enbridge Energy, LLP | | Enbridge Gully 30 Calcareous Fen Management Plan, October 2020 | AR007362-AR007582.pdf | |
| AR007583 | AR008684 | 10/30/2020 | Enbridge Energy, LLP | | Enbridge Environmental Protection Plan, October 2020 | AR007583-AR008684.pdf | |
| AR008685 | AR008718 | 10/30/2020 | Enbridge Energy, LLP | | Enbridge Blasting Plan, September 2020 | AR008685-AR008718.pdf | |
| AR008719 | AR008795 | 10/30/2020 | Enbridge Energy, LLP | | Enbridge Antidegradation Assessment - Section 401 Water Quality Certification, October 2020 | AR008719-AR008795.pdf | |
| AR008796 | AR010049 | 10/30/2020 | Enbridge Energy, LLP | | Enbridge 2020 Minnesota Wetland & Waterbody Field Survey Report, October 2020 | AR008796-AR010049.pdf | |
| AR010050 | AR010076 | 10/29/2020 | Lenz, Kristin (Merjent) | Kuskie, Melissa (MPCA); Doneen, Randall (DNR); Coleman, Jean (MPCA); Gernes, Mark C. (MPCA); Perry, Vanessa (DNR); Kelley-Dobie, Cheryl (DNR); Jarnot, Craig L. (MVP); Robin, Jim (MPCA) | Merjent email, on behalf of Enbridge, to MPCA, DNR & MVP, providing revised PCMP and Financial Assurance Proposal. | AR010050-AR010076.pdf | |
| AR010077 | AR010077 | 10/29/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR010077-AR010077.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR010078 | AR010081 | 10/28/2020 | Ladner, Howard W. (MVN) | Prosser, Michelle E. (MVP) | Email string discussing MVN's comments regarding their review of the EA, with attachment. | AR010078-AR010081.pdf | |
| AR010082 | AR010122 | 10/27/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, transmitting a memorandum regarding updated calcareous fens in the vicinity of the L3R designated route, dated October 27, 2020, including clean and relined versions. | AR010082-AR010122.pdf | |
| AR010123 | AR010125 | 10/26/2020 | Christenson, Naomi (Merjent) | Molloy, Kevin (MPCA) | Merjent email, on behalf of Enbridge, to MPCA, transmitting supplemental information for the request for water quality certification under section 401 of the Clean Water Act. | AR010123-AR010125.pdf | |
| AR010126 | AR010126 | 10/26/2020 | Christenson, Naomi (Merjent) | Molloy, Kevin (MPCA) | Attachment to above email - Attachment Sensitive Waters Enbridge Action | AR010126-AR010126.pdf | |
| AR010127 | AR010127 | 10/23/2020 | Beimers, Sarah J. (MN SHPO) | Komulainen-Dillenburg, Nancy S. (MVP); Minnesota SHPO | MN SHPO email to MVP, acknowledging receipt of final Avoidance, Mitigation, and Implementation Plan for Construction (AMIP) with Appendices. | AR010127-AR010127.pdf | |
| AR010128 | AR010141 | 10/21/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, transmitting response to questions regarding project cost and the meaning of High Consequences Areas referred to in October 6 RA-07/in-trench replacement memorandum. | AR010128-AR010141.pdf | |
| AR010142 | AR010258 | 10/20/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to consulting L3R THPOs, providing the AMIP and appendices. | AR010142-AR010258.pdf | |
| AR010259 | AR010373 | 10/20/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | Minnesota SHPO | MVP email to MN SHPO, providing the AMIP and appendices. | AR010259-AR010373.pdf | |
| AR010374 | AR010404 | 10/20/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, transmitting a memorandum re: deactivation in place or removal of existing Line 3 pursuant to the Landowner Choice Program. | AR010374-AR010404.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR010405 | AR010520 | 10/20/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | Beimers, Sarah J. (MN SHPO) | MVP letter to the Minnesota Department of Administration, State Historic Preservation Office (SHPO) concluding the Section 106 consultation under the National Historic Preservation Act (NHPA), and transmitting the Avoidance, Mitigation, and Implementation Plan for Construction (AMIP), and Appendices A through D, with attachments. | AR010405-AR010520 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR010521 | AR010530 | 10/19/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron memorandum to MVP re: calcareous fens in the vicinity of the L3R designated route. | AR010521-AR010530.pdf | |
| AR010531 | AR010566 | 10/16/2020 | Hahn, Bobby (Enbridge) | Jarnot, Craig L. (MVP); Konickson, Chad S. (MVP) | Enbridge email to MVP transmitting the Administrative Law Judge's Findings of Fact, Conclusions of Law, and Recommendation in the Matter of the Draft 401 Certification for the Line 3 Replacement Project. | AR010531-AR010566.pdf | |
| AR010567 | AR010568 | 10/15/2020 | Molloy, Kevin (MPCA) | Jarnot, Craig L. (MVP) | MPCA email to MVP following up on the draft PCMP discussion, regarding language of 401 requirements and monitoring of indirect wetland impacts. | AR010567-AR010568.pdf | |
| AR010569 | AR010575 | 10/12/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Frederickson & Byron email to MVP, transmitting a memorandum re: 34-inch diameter pipeline is not the LEDPA for the Project, dated October 12, 2020. | AR010569-AR010575.pdf | |
| AR010576 | AR010585 | 10/9/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, transmitting a memorandum re: Line 3 section 401 water quality certification contested case hearing select testimony. | AR010576-AR010585.pdf | |
| AR010586 | AR010591 | 10/9/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Fredrickson & Byron email to MVP, transmitting RPS Lost River Equivalency Memorandum, dated October 8, 2020. | AR010586-AR010591.pdf | |
| AR010592 | AR010597 | 10/9/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Fredrickson & Byron email to MVP transmitting the RPS's memorandum discussing the Lost River Equivalency and the representative site in the EIS and AAR, with attachment. | AR010592-AR010597.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR010598 | AR010602 | 10/8/2020 | Molloy, Kevin (MPCA) | Jarnot, Craig L. (MVP); Doneen, Randall (DNR) | MPCA email to MVP & DNR re: Enbridge's financial assurance for aquatic resources proposal. | AR010598-AR010602.pdf | |
| AR010603 | AR010606 | 10/8/2020 | Horn, Matt (RPS) | Hahn, Bobby (Enbridge); Fisher, Linda H. (Fredrikson & Byron) | RPS Group, PLC (RPS) memo discussing Lost River equivalency, Assessment of Accidental Release Technical Report and Addendum (AAR), and the Appendix V to the L3R Final Environmental Impact Statement (FEIS). | AR010603-AR010606.pdf | |
| AR010607 | AR010607 | 10/6/2020 | Prosser, Michelle E. (MVP) | Fisher, Linda H. (Fredrikson & Byron) | Email string discussing the representative site and the Assessment of Accidental Releases Technical Report. | AR010607-AR010607.pdf | |
| AR010608 | AR010608 | 10/6/2020 | Prosser, Michelle E. (MVP) | Glomski, Lee Ann M. (MVP) | Email string discussing the status of the EIS and the AAR, and if additional information is needed. | AR010608-AR010608.pdf | |
| AR010609 | AR010616 | 10/6/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron memorandum to MVP re: RA-07 (In-Trench Replacement) is not a practical alternative for the Line 3 Replacement Project. | AR010609-AR010616.pdf | |
| AR010617 | AR010617 | 10/5/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Fredrickson & Byron email to MVP providing an update on the status of RPS's memorandum concerning representative site. | AR010617-AR010617.pdf | |
| AR010618 | AR010620 | 10/5/2020 | Harding, Bill (Merjent) | Komulainen-Dillenburg, Nancy S. (MVP) | Merjent email to MVP transmitting Enbridge's cover letter for the final AMIP | AR010618-AR010620.pdf | |
| AR010621 | AR010886 | 10/5/2020 | Enbridge Energy, LLP | | Enbridge Final Avoidance, Mitigation, and Implementation Plan for Construction, July 2020 | AR010621-AR010886 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR010887 | AR010888 | 10/2/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, October 1, 2020 | AR010887-AR010888.pdf | |
| AR010889 | AR010890 | 10/1/2020 | Gernes, Mark C. (MPCA) | Jarnot, Craig L. (MVP) | MPCA email to MVP, providing details of DNR & MPCA's meeting with Enbridge re: the construction plan for the LaSalle Creek Crossing. | AR010889-AR010890.pdf | |
| AR010891 | AR010891 | 10/1/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR010891-AR010891.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR010892 | AR010896 | 9/30/2020 | Molloy, Kevin (MPCA) | Perry, Vanessa (DNR); Coyle, Margi (Anne) (DNR); Thibodeaux, Jamie (DNR); Kelley-Dobie, Cheryl (DNR) | MPCA email to DNR providing a summary of MPCA & Enbridge's discussion re: seasonal restriction on HDD crossings and requesting DNR's input | AR010892-AR010896.pdf | |
| AR010897 | AR010898 | 9/25/2020 | Prosser, Michelle E. (MVP) | Glomski, Lee Ann M. (MVP) | Email string forwarding Merjent and Enbridge description of riparian vegetation at the proposed Lost River crossing. | AR010897-AR010898.pdf | |
| AR010899 | AR010900 | 9/25/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Email string discussing the vegetation description at the Lost River crossing location. | AR010899-AR010900.pdf | |
| AR010901 | AR010999 | 9/24/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Fredrickson & Byron email to MVP transmitting Enbridge's L3R Section 408 submittal, with attachments. | AR010901-AR010999.pdf | |
| AR011000 | AR011001 | 9/24/2020 | Gernes, Mark C. (MPCA) | Perry, Vanessa (DNR); Doneen, Randall (DNR); Kelley-Dobie, Cheryl (DNR); Arndt, Pamela (DNR); Marrier, Amy (DNR); Klamm, Stephanie (DNR); Boland, Kim (DNR); Coyle, Margi (ANNE); Thibodeaux, Jamie (DNR); Walker, Michele (DNR); Miller, Dan W (DNR); Robin, Jim (MPCA); Kuskie, Melissa (MPCA); Molloy, Kevin (MPCA); Schroeder, Scott T (MPCA); Estrabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Jarnot, Craig L. (MVP) | MPCA email to DNR, MPCA & MVP re: revised final sensitive crossing matrix. | AR011000-AR011001.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011002 | AR011002 | 9/24/2020 | Gernes, Mark C. (MPCA) | Perry, Vanessa (DNR); Doneen, Randall (DNR); Kelley-Dobie, Cheryl (DNR); Arndt, Pamela (DNR); Marrier, Amy (DNR); Klamm, Stephanie (DNR); Boland, Kim (DNR); Coyle, Margi (ANNE); Thibodeaux, Jamie (DNR); Walker, Michele (DNR); Miller, Dan W (DNR); Robin, Jim (MPCA); Kuskie, Melissa (MPCA); Molloy, Kevin (MPCA); Schroeder, Scott T (MPCA); Estrabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Jarnot, Craig L. (MVP) | Attachment to above email - .xls file containing sensitive crossing matrix. | AR011002-AR011002.pdf | |
| AR011003 | AR011068 | 9/24/2020 | Fisher, Linda H. (Fredrikson & Byron) | Prosser, Michelle E. (MVP) | Fredrickson & Byron memo discussing the Enbridge Line 3 Replacement Project and the Lost River Crossing (Milepost 885.8), and Action Alternative, Pipeline Safety, Lessons Learned, Water Quality Certification, AAR, State EIS, and environmental effects analysis. | AR011003-AR011068.pdf | |
| AR011069 | AR011071 | 6/25/2020 | Nelson, Dale M. (RLWD) | Motis, Julianne (Enbridge) | Attachment A - Red Lake Watershed District (RLWD), non-federal sponsor, letter to Enbridge not objecting to Enbridge's submittal of its Section 408 application to MVP. | AR011069-AR011071.pdf | |
| AR011072 | AR011072 | Undated | Enbridge Energy, LLP | | Attachment B - Figure 1 Lost River Crossing, Co-Located with Enbridge Mainline System. | AR011072-AR011072.pdf | |
| AR011073 | AR011081 | 2/1/2020 | Enbridge Energy, LLP | | Attachment C - Operational Monitoring Plan (February 2020) | AR011073-AR011081.pdf | |
| AR011082 | AR011095 | Undated | Enbridge Energy, LLP | | Attachment D - Line 3 Replacement Project: Assessment of Accidental Releases: Technical Reports excerpt. | AR011082-AR011095.pdf | |
| AR011096 | AR011098 | 9/3/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, September 3, 2020 | AR011096-AR011098.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011099 | AR011100 | 9/3/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR011099-AR011100.pdf | |
| AR011101 | AR011103 | 9/3/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Guide to Enbridge Line 3 Comments with summary of form letters received. | AR011101-AR011103.pdf | |
| AR011104 | AR011107 | 9/3/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Public Comments Master List | AR011104-AR011107.pdf | |
| AR011108 | AR011108 | 8/28/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing reminders for comments on the AMIP and tribal monitor training. | AR011108-AR011108.pdf | |
| AR011109 | AR011111 | 8/21/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, August 20, 2020 | AR011109-AR011111.pdf | |
| AR011112 | AR011112 | 8/21/2020 | Gernes, Mark C. (MPCA) | Molloy, Kevin (MPCA); Kuskie, Melissa (MPCA) | MPCA email to MPCA regarding MVP comments on the draft PCMP. | AR011112-AR011112.pdf | |
| AR011113 | AR011117 | 8/21/2020 | Jarnot, Craig L. (MVP) | Molloy, Kevin (MPCA) | Email string between MVP and MPCA discussing the comments on the LR3 Wetland Post Construction Monitoring Plan (PCMP), with attachment. | AR011113-AR011117.pdf | |
| AR011118 | AR011121 | 8/20/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, stating that the North Dakota segment does not require a section 404 permit and attaching a July 10, 2020 letter from the Omaha District (NWO). | AR011118-AR011121.pdf | |
| AR011122 | AR011123 | 8/20/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR011122-AR011123.pdf | |
| AR011124 | AR011126 | 8/14/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing a reminder for comments on the revised AMIP. | AR011124-AR011126.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011127 | AR011128 | 8/12/2020 | Kuskie, Melissa (MPCA) | Perry, vanessa (DNR); Doneen, Randall (DNR); Ebbenga, Theresa (DNR); Kelley-dobie, cherly (DNR); arndt, kpamela (DNR); klamm, stephanie (DNR); boland, kim (DNR); coyle, margi (anne)(DNR); thibodeaux, jamie (DNR); norris, doug j (DNR);baker, richard (DNR); walker, michele (DNR); miller, dan w (DNR); robin, jim (MPCA); molloy, kevin (MPCA); henningsgaard,  bruce (MPCA); johnson, holly e (MPCA); haugen, theresa (MPCA); findorff, michael (MPCA); anderson, ryan (MPCA); kostinec, robert (MPCA); schroeder, scott t (MPCA); finnerty, bonnie (MPCA); estabrooks, tom (MPCA); smith, brnadon e (MPCA); Gernes, Mark C. (MPCA); skancke, jennie (DNR); warzecha, cynthia (DNR); Lohmeyer, Debra S. (DNR); marrier, amy (DNR) | MPCA email to DNR & MPCA, providing a link containing all of the contested case hearing filings. | AR011127-AR011128.pdf | |
| AR011129 | AR011132 | 8/7/2020 | Minnesota Pollution Control Agency (MPCA) | | Pre-filed rebuttal testimony of Tom Estabrooks. | AR011129-AR011132.pdf | |
| AR011133 | AR011147 | 8/7/2020 | Minnesota Pollution Control Agency (MPCA) | | Pre-filed rebuttal testimony of Melissa Kuskie. | AR011133-AR011147.pdf | |
| AR011148 | AR011164 | 8/7/2020 | Gernes, Mark C. (MPCA) | Minnesota OAH | Pre-Filed Rebuttal Testimony of Mark C. Gernes | AR011148-AR011164.pdf | |
| AR011165 | AR011176 | 8/7/2020 | Minnesota Pollution Control Agency (MPCA) | | Pre-filed rebuttal testimony of Kevin Molloy. | AR011165-AR011176.pdf | |
| AR011177 | AR011186 | 8/7/2020 | Minnesota Pollution Control Agency (MPCA) | | Pre-filed rebuttal testimony of Doug Norris. | AR011177-AR011186.pdf | |
| AR011187 | AR011246 | 8/7/2020 | Minnesota Pollution Control Agency (MPCA) | | Rebuttal testimony of Ray Wuolo, dated August 7, 2020. | AR011187-AR011246.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011247 | AR011271 | 8/7/2020 | Minnesota Pollution Control Agency (MPCA) | | Rebuttal testimony of Dr. James Arndt, dated August 7, 2020. | AR011247-AR011271.pdf | |
| AR011272 | AR011288 | 8/7/2020 | Minnesota Pollution Control Agency (MPCA) | | Rebuttal testimony of Christine Essick, dated August 7, 2020. | AR011272-AR011288.pdf | |
| AR011289 | AR011306 | 8/7/2020 | Minnesota Pollution Control Agency (MPCA) | | Rebuttal testimony of Bobby Hahn, dated August 7, 2020. | AR011289-AR011306.pdf | |
| AR011307 | AR011418 | 8/7/2020 | Minnesota Pollution Control Agency (MPCA) | | Rebuttal testimony of Barry Simonson, dated August 7, 2020. | AR011307-AR011418.pdf | |
| AR011419 | AR011422 | 8/6/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, August 6, 2020 | AR011419-AR011422.pdf | |
| AR011423 | AR011425 | 8/6/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing an agenda for the meeting on August 6, 2020. | AR011423-AR011425.pdf | |
| AR011426 | AR011427 | 8/6/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR011426-AR011427.pdf | |
| AR011428 | AR011428 | 8/5/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing information regarding use of WebEx and call-in information for the meeting. | AR011428-AR011428.pdf | |
| AR011429 | AR011429 | 8/5/2020 | Thibodeaux, Jamie (DNR) | Perry, Vanessa (DNR); Kelley-Dobie, Cheryl (DNR); Arndt, Pamela (Anne)(DNR); Coyle, Margi (Anne)(DNR) | DNR email to DNR, cc'd MVP, attaching comments regarding the PCMP in .xlsx format. | AR011429-AR011429.pdf | |
| AR011430 | AR011430 | 8/5/2020 | Thibodeaux, Jamie (DNR) | Perry, Vanessa (DNR); Kelley-Dobie, Cheryl (DNR); Arndt, Pamela (DNR); Coyle, Margi (Anne)(DNR) | Attachment 1 to above e-mail: 2020-06-17 post construction monitoring plan c | AR011430-AR011430.pdf | |
| AR011431 | AR011431 | 8/5/2020 | Thibodeaux, Jamie (DNR) | Perry, Vanessa (DNR); Kelley-Dobie, Cheryl (DNR); Arndt, Pamela (DNR); Coyle, Margi (Anne)(DNR) | Attachment 2 to above e-mail: 2020-06-18 post construction monitoring plan d | AR011431-AR011431.pdf | |
| AR011432 | AR011433 | 7/30/2020 | Konickson, Chad S. (MVP) | Norris, Doug (DNR) | MVP email to DNR responding to questions regarding timeframe associated with wetlands delineations. | AR011432-AR011433.pdf | |
| AR011434 | AR011434 | 7/30/2020 | Thibodeaux, Jamie (DNR) | Jarnot, Craig L. (MVP) | DNR email to MVP containing e-mail chain regarding potential field delineations by Enbridge. | AR011434-AR011434.pdf | |
| AR011435 | AR011451 | 7/24/2020 | Minnesota Pollution Control Agency (MPCA) | | Pre-filed direct testimony of Tom Estabrooks. | AR011435-AR011451.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011452 | AR011488 | 7/24/2020 | Kuskie, Melissa (MPCA) | Minnesota OAH | Pre-Filed Direct Testimony of Melissa Kuskie | AR011452-AR011488.pdf | |
| AR011489 | AR011520 | 7/24/2020 | Minnesota Pollution Control Agency (MPCA) | | Pre-filed direct testimony of Mark Gernes. | AR011489-AR011520.pdf | |
| AR011521 | AR011549 | 7/24/2020 | Molloy, Kevin (MPCA) | Minnesota OAH | Pre-Filed Direct Testimony of Kevin Molloy | AR011521-AR011549.pdf | |
| AR011550 | AR011572 | 7/24/2020 | Minnesota Pollution Control Agency (MPCA) | | Pre-filed direct testimony of Doug Norris. | AR011550-AR011572.pdf | |
| AR011573 | AR011624 | 7/24/2020 | Minnesota Pollution Control Agency (MPCA) | | Direct testimony of Barry Simonson, dated July 24, 2020. | AR011573-AR011624.pdf | |
| AR011625 | AR011651 | 7/24/2020 | Minnesota Pollution Control Agency (MPCA) | | Direct testimony of Dr. James Arndt, dated July 24, 2020. | AR011625-AR011651.pdf | |
| AR011652 | AR011674 | 7/24/2020 | Minnesota Pollution Control Agency (MPCA) | | Direct testimony of Christine Essick, dated July 24, 2020. | AR011652-AR011674.pdf | |
| AR011675 | AR011675 | 7/24/2020 | Minnesota Pollution Control Agency (MPCA) | | Direct testimony of Bobby Hahn, dated July 24, 2020. | AR011675-AR011675.pdf | |
| AR011676 | AR011677 | 7/23/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, July 23, 2020 | AR011676-AR011677.pdf | |
| AR011678 | AR011678 | 7/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR011678-AR011678.pdf | |
| AR011679 | AR011683 | 7/13/2020 | Henningsgaard, Bruce (MPCA) | Molloy, Kevin (MPCA); Coyle, Margi (Anne)(DNR); Perry, Vanessa (DNR); Doneen, Randall (DNR); Ebbenga, Theresa (DNR); Kelley-Dobie, Cheryl (DNR); Arndt, Pamela (DNR); Marrier, Amy (DNR); Klamm, Stephanie (DNR); Boland, Kim (DNR); Thibodeaux, Jamie (DNR); Walker, Michele (DNR); Robin, Jim (MPCA); Kuskie, Melissa (MPCA); Estabrooks, Tom (MPCA); Gernes, Mark C. (MPCA); Skancke, Jennie (DNR) | MPCA email to MPCA & DNR regarding MPCA's initial thoughts on trench breakers. | AR011679-AR011683.pdf | |
| AR011684 | AR011684 | 7/2/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs regarding receipt of the revised AMIP for the Project. | AR011684-AR011684.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011685 | AR011685 | 7/1/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Coyle, Margi (Anne)(DNR); Boland, Jim (DNR); Baird, Owen (DNR); Skancke, Jeannie (DNR); Estabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Schroeder, Scott T (MPCA); Perry, Vanessa (DNR); Molloy, Kevin (MPCA) | MPCA email to DNR & MPCA transmitting the final draft sensitive crossings decision matrix. | AR011685-AR011685.pdf | |
| AR011686 | AR011686 | 7/1/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Coyle, Margi (Anne)(DNR); Boland, Jim (DNR); Baird, Owen (DNR); Skancke, Jeannie (DNR); Estabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Schroeder, Scott T (MPCA); Perry, Vanessa (DNR); Molloy, Kevin (MPCA) | Attachment to above email - 2020-07-01Final_Draft4_DecisonMatrix.xlsx | AR011686-AR011686.pdf | |
| AR011687 | AR011687 | 6/26/2020 | Kuskie, Melissa (MPCA) | Gernes, Mark C. (MPCA); Thibodeaux, Jamie (DNR); Coyle, Margi (Anne)(DNR); Boland, Kim (DNR); Baird, Owen (DNR); Skancke, Jennie (DNR); Estabrooks, Tom (MPCA); Finnerty, Bonnie MPCA); Schroeder, Scott t (MPCA); Perry, Vanessa (DNR); Molloy, Kevin (MPCA) | MPCA email to MPCA & DNR, indicating edit to the draft sensitive crossings decision matrix. | AR011687-AR011687.pdf | |
| AR011688 | AR011688 | 6/26/2020 | Kuskie, Melissa (MPCA) | Gernes, Mark C. (MPCA); Thibodeaux, Jamie (DNR); Coyle, Margi (Anne)(DNR); Boland, Kim (DNR); Baird, Owen (DNR); Skancke, Jennie (DNR); Estabrooks, Tom (MPCA); Finnerty, Bonnie MPCA); Schroeder, Scott t (MPCA); Perry, Vanessa (DNR); Molloy, Kevin (MPCA) | Attachment to the above email - 200624-Final_Draft2_DecisonMatrix.xlsx | AR011688-AR011688.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011689 | AR011690 | 6/25/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, June 25, 2020 | AR011689-AR011690.pdf | |
| AR011691 | AR011691 | 6/25/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR011691-AR011691.pdf | |
| AR011692 | AR011692 | 6/24/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Coyle, Margi (Anne)(DNR); Boland, Jim (DNR); Baird, Owen (DNR); Skancke, Jeannie (DNR); Estabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Schroeder, Scott T (MPCA); Perry, Vanessa (DNR); Molloy, Kevin (MPCA) | MPCA email attached is a revised draft of the sensitive crossing decision matrix. | AR011692-AR011692.pdf | |
| AR011693 | AR011693 | 6/24/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Coyle, Margi (Anne)(DNR); Boland, Jim (DNR); Baird, Owen (DNR); Skancke, Jeannie (DNR); Estabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Schroeder, Scott T (MPCA); Perry, Vanessa (DNR); Molloy, Kevin (MPCA) | Attachment to the above email - 200624-Final_Draft2_DecisonMatrix.xlsx | AR011693-AR011693.pdf | |
| AR011694 | AR011806 | 6/24/2020 | Harding, Bill (Merjent) | Hoppe, Jill (Fond du Lac Band); Komulainen-Dillenburg, Nancy S. (MVP) | Merjent email to Fond du Lac Band and MVP, providing Enbridge Draft Avoidance, Mitigation, and Implementation Plan for Construction, June 2020. | AR011694-AR011806 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR011807 | AR011807 | 6/23/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Coyle, Margi (Anne)(DNR); Boland, Jim (DNR); Baird, Owen (DNR); Skancke, Jeannie (DNR); Estabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Schroeder, Scott T (MPCA); Perry, Vanessa (DNR); Molloy, Kevin (MPCA) | MPCA email to DNR & MPCA, providing a draft final Line 3 sensitive crossings decision matrix. | AR011807-AR011807.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011808 | AR011808 | 6/23/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Coyle, Margi (Anne)(DNR); Boland, Jim (DNR); Baird, Owen (DNR); Skancke, Jeannie (DNR); Estabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Schroeder, Scott T (MPCA); Perry, Vanessa (DNR); Molloy, Kevin (MPCA) | Attachment to the above email - 200623-Final_Draft_DecisonMatrix.xlsx | AR011808-AR011808.pdf | |
| AR011809 | AR011810 | 6/19/2020 | Jarnot, Craig L. (MVP) | Fisher, Linda H. (Fredrikson & Byron) | Email providing a list of information MVP would like to discuss at the next meeting, with attachment. | AR011809-AR011810.pdf | |
| AR011811 | AR011813 | 6/16/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Schroeder, Scott T (MPCA) | MPCA email to DNR & MPCA, containing e-mail chain, discussing comments to the sensitive crossings decision matrix. | AR011811-AR011813.pdf | |
| AR011814 | AR011816 | 6/16/2020 | Gernes, Mark C. (MPCA) | Jarnot, Craig L. (MVP) | MPCA email to MVP, providing e-mail chain with comments regarding the sensitive crossings decision matrix. | AR011814-AR011816.pdf | |
| AR011817 | AR011817 | 6/16/2020 | Gernes, Mark C. (MPCA) | Jarnot, Craig L. (MVP) | Attachment to the above e-mail - 2020-06-11-Draft Region 1_DecisonMatrix JMT.xlsx | AR011817-AR011817.pdf | |
| AR011818 | AR011818 | 6/14/2020 | Molloy, Kevin (MPCA) | Jarnot, Craig L. (MVP); Robin, Jim (MPCA) | MPCA email to MVP & MPCA, discussing preparation of PCMP. | AR011818-AR011818.pdf | |
| AR011819 | AR011820 | 6/11/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP, containing email chain regarding inter-agency meeting re: PCMP. | AR011819-AR011820.pdf | |
| AR011821 | AR011822 | 6/11/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, June 11, 2020 | AR011821-AR011822.pdf | |
| AR011823 | AR011823 | 6/11/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP re: MPCA & DNR meeting and potential DNR comments. | AR011823-AR011823.pdf | |
| AR011824 | AR011824 | 6/11/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR011824-AR011824.pdf | |
| AR011825 | AR011828 | 6/5/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs reminding THPOs of submission of formal comment on the L3R coordination of eligibility determinations and finding of effect. | AR011825-AR011828.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011829 | AR011829 | 6/2/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Kingsley, Doug w (DNR); Coyle, Margi (Anne)(DNR); Boland, Kim (DNR); Baird, Owen (DNR); Klamm, Stephanie (DNR); Skancke, Jennie (DNR); Perry, Vanessa (DNR); Molloy, Kevin (MPCA); Estabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Schroeder, Scott t (MPCA); Jarnot, Craig L. (MVP) | MPCA email to DNR, MPCA & MVP, attaching the revised draft 401 certification sensitive crossing decision summary. | AR011829-AR011829.pdf | |
| AR011830 | AR011830 | 6/2/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Kingsley, Doug w (DNR); Coyle, Margi (Anne)(DNR); Boland, Kim (DNR); Baird, Owen (DNR); Klamm, Stephanie (DNR); Skancke, Jennie (DNR); Perry, Vanessa (DNR); Molloy, Kevin (MPCA); Estabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Schroeder, Scott t (MPCA); Jarnot, Craig L. (MVP) | Attachment to the above email: Draft_060220_Regon 1_DecisonMatrix | AR011830-AR011830.pdf | |
| AR011831 | AR011835 | 6/1/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, May 28, 2020. | AR011831-AR011835.pdf | |
| AR011836 | AR011838 | 5/28/2020 | Konickson, Chad S. (MVP) | Jarnot, Craig L. (MVP) | MVP email containing e-mail chain between MVP and MPCA, extending the deadline for the 401 certification deadline to 14 November 2020. | AR011836-AR011838.pdf | |
| AR011839 | AR011840 | 5/28/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR011839-AR011840.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011841 | AR011841 | 5/27/2020 | Gernes, Mark C. (MPCA) | Thibodeaux, Jamie (DNR); Kingsley, Doug w (DNR); Coyle, Margi (Anne)(DNR); Boland, Kim (DNR); Baird, Owen (DNR); Klamm, Stephanie (DNR); Skancke, Jennie (DNR); Perry, Vanessa (DNR); Molloy, Kevin (MPCA); Estabrooks, Tom (MPCA); Finnerty, Bonnie (MPCA); Schroeder, Scott T (MPCA) | MPCA email to MVP regarding L3 sensitive crossing review status. | AR011841-AR011841.pdf | |
| AR011842 | AR011846 | 5/22/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, May 14, 2020. | AR011842-AR011846.pdf | |
| AR011847 | AR011847 | 5/15/2020 | Gernes, Mark C. (MPCA) | Jarnot, Craig L. (MVP) | MPCA email to MVP attaching a draft decision matrix. | AR011847-AR011847.pdf | |
| AR011848 | AR011848 | 5/15/2020 | Gernes, Mark C. (MPCA) | Jarnot, Craig L. (MVP) | Attachment 3 to the above email: Draft_051520_DecisonMatrix.xlsx | AR011848-AR011848.pdf | |
| AR011849 | AR011849 | 5/15/2020 | Gernes, Mark C. (MPCA) | Jarnot, Craig L. (MVP) | Attachment 2 to the above e-mail: Draft_051520_2019-04-17 water body crossing j.xlsx | AR011849-AR011849.pdf | |
| AR011850 | AR011850 | 5/15/2020 | Gernes, Mark C. (MPCA) | Jarnot, Craig L. (MVP) | Attachment 1 to the above e-mail: Draft_2020-04-08WaterCrossingR2-EWR-WorkingFI.xlsx | AR011850-AR011850.pdf | |
| AR011851 | AR011852 | 5/14/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR011851-AR011852.pdf | |
| AR011853 | AR011853 | 5/13/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP providing a link to Chapter 10 Accidental Crude Oil Release of the State EIS | AR011853-AR011853.pdf | |
| AR011854 | AR011864 | 5/8/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs, transmitting the Minnesota SHPO letter, dated May 7, 2020 containing comments and recommendation; and e-mail chain regarding status of SHPO & THPO comments on the AMIP. | AR011854-AR011864.pdf | |
| AR011865 | AR011873 | 5/7/2020 | Beimers, Sarah J. (MN SHPO) | Komulainen-Dillenburg, Nancy S. (MVP) | Minnesota SHPO e-mail to MVP, attaching May 7, 2020 comment letter in response to MVP's March 20, 2020 submission. | AR011865-AR011873.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR011874 | AR011881 | 5/7/2020 | Beimers, Sarah J. (MN SHPO) | Komulainen-Dillenburg, Nancy S. (MVP) | SHPO letter to MVP concurrence with the MVP;s determinations during the Section 106 process. | AR011874-AR011881.pdf | |
| AR011882 | AR011882 | 5/6/2020 | Limpy, Teanna (Northern Cheyenne Tribe THPO) | Komulainen-Dillenburg, Nancy S. (MVP) | THPO email to MVP providing concurrence monitoring measures and providing additional comments. | AR011882-AR011882.pdf | |
| AR011883 | AR011883 | 5/4/2020 | Strong, Jaylen (Bois Forte Band) | Komulainen-Dillenburg, Nancy S. (MVP) | Bois Forte Band email to MVP re: precautions, cultural resources survey, etc. | AR011883-AR011883.pdf | |
| AR011884 | AR011948 | 5/1/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing the appendices to the draft AMIP. | AR011884-AR011948.pdf | |
| AR011949 | AR012020 | 5/1/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs, attaching a copy of the letter to SHPO, dated May 1, 2020, and providing a draft AMIP, dated April 2020. | AR011949-AR012020 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR012021 | AR012023 | 5/1/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, April 30, 2020. | AR012021-AR012023.pdf | |
| AR012024 | AR012097 | 5/1/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | Beimers, Sarah J. (MN SHPO) | MVP email to SHPO transmitting additional informational for the proposed L3R pipeline project, with attachments. | AR012024-AR012097 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR012098 | AR012127 | 5/1/2020 | Minnesota Public Utilities Commission (MPUC) | | Order Finding Environmental Impact Statement Adequate, Granting Certificate of Need as Modified, and Granting Routing Permit as Modified. | AR012098-AR012127.pdf | |
| AR012128 | AR012198 | 5/1/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | Beimers, Sarah J. (MN SHPO) | MVP letter to SHPO transmitting the draft AMIP, with attachment. | AR012128-AR012198 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR012199 | AR012200 | 4/30/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR012199-AR012200.pdf | |
| AR012201 | AR012259 | 4/23/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPO providing 2020 Phase II Investigations of Three Above-Ground Resources, February 2020. | AR012201-AR012259.pdf | |
| AR012260 | AR012261 | 4/22/2020 | Riley, Stephen A. (MVP) | Jarnot, Craig L. (MVP) | Email string discussing the attached table listing waterbody crossings including ditches. | AR012260-AR012261.pdf | |
| AR012262 | AR012262 | 4/22/2020 | Jarnot, Craig L. (MVP) | Riley, Stephen A. (MVP) | Attachment - List of L3R Ditch Crossings. | AR012262-AR012262.pdf | |
| AR012263 | AR012263 | 4/21/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP) | Merjent email to MVP, attaching a waterbody crossing spreadsheet. | AR012263-AR012263.pdf | |
| AR012264 | AR012264 | 4/21/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP) | Attachment to the above e-mail: 2_L3R_USACE_WaterbodyTable_2019-12-04.xlsx | AR012264-AR012264.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR012265 | AR012265 | 4/17/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP) | Merjent email to MVP regarding a GIS exercise to identify the locations of the changes in workspace that resulted in the reduction in impacts. | AR012265-AR012265.pdf | |
| AR012266 | AR012269 | 4/17/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, April 16, 2020. | AR012266-AR012269.pdf | |
| AR012270 | AR012270 | 4/16/2020 | Weaver, Kerryann (EPA) | Jarnot, Craig L. (MVP) | EPA email to MVP regarding Stream Quantification Tool (SQT) and Debit tool, wetland temporal loss, and stream temporal loss. | AR012270-AR012270.pdf | |
| AR012271 | AR012273 | 4/16/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR012271-AR012273.pdf | |
| AR012274 | AR012275 | 4/10/2020 | Konickson, Chad S. (MVP) | Bishop, Laura (MPCA) | MVP letter to MPCA, providing comments on the draft 401 water quality certification. | AR012274-AR012275.pdf | |
| AR012276 | AR012308 | 4/9/2020 | Chisholm, Ian (DNR) | Jarnot, Craig L. (MVP) | DNR email to MVP regarding MVP's review of draft 401 water quality certification, attaching a presentation entitled the Minnesota's SQT and Application for Enbridge Line 3. | AR012276-AR012308.pdf | |
| AR012309 | AR012311 | 4/9/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs, advising of no status update and telework status at the Corps. | AR012309-AR012311.pdf | |
| AR012312 | AR012313 | 4/8/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP) | Merjent email to MVP, providing additional information regarding range of crossing duration. | AR012312-AR012313.pdf | |
| AR012314 | AR012318 | 4/3/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, April 2, 2020. | AR012314-AR012318.pdf | |
| AR012319 | AR012320 | 4/2/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR012319-AR012320.pdf | |
| AR012321 | AR012390 | 4/1/2020 | Enbridge Energy, LLP | | Draft Avoidance, Mitigation, and Implementation Plan for Construction (AMIP) | AR012321-AR012390 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR012391 | AR012397 | 3/31/2020 | Kuskie, Melissa (MPCA) | Konickson, Chad S. (MVP); Jarnot, Craig L. (MVP) | MPCA email to MVP attaching a document entitled, Potential Use of the Minnesota Stream Quantification Tool to Assess Impacts and Develop Mitigation for Enbridge's Line 3 Proposal: Briefing. | AR012391-AR012397.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR012398 | AR012563 | 3/27/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing status of letter to SHPO and also providing THPOs with coordination letters and accompanying appendices. | AR012398-AR012563.pdf | |
| AR012564 | AR012641 | 3/26/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | Leoso, Edith (Bad River Band of Lake Superior Chippewa) | MVP letter to the Tribal Historic Preservation Officer (THPO) discussing the status of the Section 106 Consultation, and transmitting SHPO coordination documentation. | AR012564-AR012641.pdf | |
| AR012642 | AR012706 | 3/26/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Attachment - SHPO coordination Appendices A-E, attachment to the March 26, 2020 letter to the THPO. | AR012642-AR012706.pdf | |
| AR012707 | AR012727 | 3/20/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | Beimers, Sarah J. (MN SHPO) | Attachment - MVP letter to the SHPO providing final determinations and effect findings under Section 106 for the archaeological and historic resources. | AR012707-AR012727 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR012728 | AR012749 | 3/20/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | Harding, Bill (Merjent); Bergman, Christopher (AECOM) | MVP email to Merjent & AECOM, providing a copy of the coordination letter with the Minnesota SHPO. | AR012728-AR012749.pdf | |
| AR012750 | AR012780 | 3/18/2020 | Molloy, Kevin (MPCA) | Jarnot, Craig L. (MVP) | MPCA email to MVP, providing the requested enforcement-related documents regarding noncompliance during construction of the Alberta Clipper project. | AR012750-AR012780.pdf | |
| AR012781 | AR012789 | 3/17/2020 | Molloy, Kevin (MPCA) | Jarnot, Craig L. (MVP) | MPCA email to MVP, providing data that Enbridge proposed to MPCA & MDNR for use in the SQT analysis for the L3 proposal. | AR012781-AR012789.pdf | |
| AR012790 | AR012790 | 3/16/2020 | Hoppe, Jill (Fond du Lac Band) | Komulainen-Dillenburg, Nancy S. (MVP) | Fond du Lac email to MVP providing estimated number of shovel tests for the L3R Tribal Cultural Resource Management survey. | AR012790-AR012790.pdf | |
| AR012791 | AR012820 | 3/16/2020 | Fond du Lac Band of Lake Superior Chippewa | U.S. Army Corps of Engineers, St. Paul District (MVP) | Addendum 1 for the Tribal Cultural Resource Management Survey of the Enbridge Line 3 Replacement Project. | AR012791-AR012820 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR012821 | AR012825 | 3/12/2020 | Norris, Doug (DNR) | Hahn, Bobby (Enbridge); Lenz, Kristin (Merjent); Jarnot, Craig L. (MVP); Skancke, Jennie (DNR); Perry, Vanessa (DNR); Doneen, Randall (DNR); Beaudet, Andrew (MVP); Molloy, kevin, (MPCA); Walker, Michele (DNR); Marty, Becky (DNR); Thibodeaux, Jamie (DNR); Klamm, Stephanie (DNR); Weaver, Kerryann (EPA) | DNR email to Enbridge, Merjent, MVP, DNR, MPCA & EPA, re-sending comments to MVP on the most recent version of the Gully 30 calcareous fen management plan. | AR012821-AR012825.pdf | |
| AR012826 | AR013082 | 3/12/2020 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public Comments Received via US Mail and Direct Email.pdf | AR012826-AR013082.pdf | |
| AR013083 | AR033209 | 3/12/2020 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public Comments Received via CEMVP-L3R-PN email box. | AR013083-AR033209.pdf | |
| AR033210 | AR033210 | 3/11/2020 | Hahn, Bobby (Enbridge) | Jarnot, Craig L. (MVP) | Enbridge email to MVP acknowledging receipt of MVP letter regarding comments received in response to February 4, 2020 public notice. | AR033210-AR033210.pdf | |
| AR033211 | AR033522 | 3/11/2020 | Jarnot, Craig L. (MVP) | Hahn, Bobby (Enbridge) | MVP email to Enbridge transmitting comments received in response to the February 4, 2020 Public Notice, with attachments. | AR033211-AR033522.pdf | |
| AR033523 | AR033523 | 3/11/2020 | Jarnot, Craig L. (MVP) | Hahn, Bobby (Enbridge) | MVP letter to Enbridge enclosing correspondence received as a result of our February 4, 2020 public notice. | AR033523-AR033523.pdf | |
| AR033524 | AR033833 | 3/10/2020 | Various | U.S. Army Corps of Engineers, St. Paul District (MVP) | Corps record of Feb 2020 PN Comments | AR033524-AR033833.pdf | |
| AR033834 | AR033834 | 3/9/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Summary of Email Comments for Revised January 2020 Public Notice | AR033834-AR033834.pdf | |
| AR033835 | AR033867 | 3/8/2020 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received between March 4, 2020 and November 6, 2020, with attachments. | AR033835-AR033867.pdf | |
| AR033868 | AR033881 | 3/6/2020 | Nasmith, Moneen (EarthJustice) | U.S. Army Corps of Engineers, St. Paul District (MVP) | EarthJustice public comments filed on behalf of the White Earth Band of Ojibwe, Honor the Earth, Friends of the Headwaters, and Sierra Club related to the Line 3 Replacement Project, with attachment. | AR033868-AR033881.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR033882 | AR033886 | 3/6/2020 | Talet, Maureen (FOH) | U.S. Army Corps of Engineers, St. Paul District (MVP) | Friends of the Headwaters (FOH) public comments related to the Enbridge Line 3 Replacement Project. | AR033882-AR033886.pdf | |
| AR033887 | AR033892 | 3/6/2020 | Weaver, Kerryann (EPA) | Jarnot, Craig L. (MVP) | EPA email to MVP, attaching the agency's public notice comments, dated March 6, 2020. | AR033887-AR033892.pdf | |
| AR033893 | AR033914 | 3/6/2020 | Nasmith, Moneen (EarthJustice) | U.S. Army Corps of Engineers, St. Paul District (MVP) | EarthJustice public comments filed on behalf of the Sierra Club, White Earth Band of Ojibwe, Honor the Earth. | AR033893-AR033914.pdf | |
| AR033915 | AR033996 | 3/6/2020 | Hajic, Edwin R. (GeoArc Research, Inc.) | Merjent, Inc. | Summary and Recommendations for Geomorphological Investigations, Line 3 Replacement Project, Kittson, Marshall, Pennington, Red Lake, Polk, Clearwater, Hubbard, Wadena, Cass, Crow Wing, Aitkin, St. Louis and Carlton Counties, Minnesota. | AR033915-AR033996.pdf | |
| AR033997 | AR033998 | 3/4/2020 | Weaver, Kerryann (EPA) | Jarnot, Craig L. (MVP) | EPA email to MVP, discussing 401 PN and stream impacts. | AR033997-AR033998.pdf | |
| AR033999 | AR033999 | 3/4/2020 | Weaver, Kerryann (EPA) | Jarnot, Craig L. (MVP) | EPA email to MVP asking if permanently converted wetlands changed with new public notice. | AR033999-AR033999.pdf | |
| AR034000 | AR034030 | 2/26/2020 | Konickson, Chad S. (MVP) | Jarnot, Craig L. (MVP) | MVP email to MVP, forwarding email from MPCA with draft 401 and preliminary antidegradation determination attachments. | AR034000-AR034030.pdf | |
| AR034031 | AR034048 | 2/25/2020 | Bishop, Laura (MPCA) | Konickson, Chad S. (MVP); Simonson, Barry (Enbridge) | DRAFT, undated letter from MPCA to MVP, subject: 2014-01071-TJH Enbridge Line 3 Replacement Project in Minnesota Kittson, Marshall, Pennington, Polk, Red Lake, Clearwater, Hubbard, Wadena, Cass, Crow Wing, Aitkin, St. Louis, and Carlton Counties Draft Section 401 Water Quality Certification | AR034031-AR034048.pdf | |
| AR034049 | AR034072 | 2/24/2020 | Enbridge Energy, LLP | | L3R Compensatory Wetland Mitigation Plan, February 2020. | AR034049-AR034072.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR034073 | AR034075 | 2/21/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, February 21, 2020. | AR034073-AR034075.pdf | |
| AR034076 | AR034142 | 2/21/2021 | Enbridge Energy, LLP | | Enbridge Antidegradation Assessment - Section 401 Water Quality Certification, February 2020 | AR034076-AR034142.pdf | |
| AR034143 | AR034164 | 2/21/2020 | Enbridge Energy, LLP | | Post-Construction Wetland and Waterbody Monitoring Plan, February 2020 (Rev 4) | AR034143-AR034164.pdf | |
| AR034165 | AR034166 | 2/20/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR034165-AR034166.pdf | |
| AR034167 | AR034203 | 2/19/2020 | Fisher, Linda H. (Fredrikson & Byron) | Jarnot, Craig L. (MVP) | Fredrickson & Byron email to MVP forwarding L3R Section 18 Decision Document and Memo (2014-00914-RMG) attachments. | AR034167-AR034203.pdf | |
| AR034204 | AR034542 | 2/12/2020 | Enbridge Energy, LLP | | Cultural Resources Geomorphological Testing Completion Mapbook | AR034204-AR034542 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR034543 | AR034544 | 2/11/2020 | Griffin, Barbara A. (MVP) | Jansen, Karl D. COL (MVP); Wallerstedt, Nathan H. (MVP) | MVP email transmitting a letter from the public discussing the L3R project, with attachment. | AR034543-AR034544.pdf | |
| AR034545 | AR034552 | 2/11/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | Jarnot, Craig L. (MVP); Phillips, Nickolaus (MVP) | MVP email to MVP, subject: 2019 L3R Corps response to Red Cliff letter dated 21JAN2018, received JAN 2019,  discussing Red Cliff public comment letter. | AR034545-AR034552.pdf | |
| AR034553 | AR034908 | 2/10/2020 | Merjent, Inc.; AECOM | Enbridge Energy, LLP | 2019 Line 3 Replacement Pipeline Project Minnesota Archaeological Reconnaissance Studies, Volume I: Final Report (February 2020) | AR034553-AR034908 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR034909 | AR034910 | 2/6/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs, subject: Tribal L3R Recurring Conference for today CANCELLED, cancelling conference and providing updates from the Corps. | AR034909-AR034910.pdf | |
| AR034911 | AR036019 | 2/4/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Corps Revised PN 2014-01071 with Revised Documents and Maps.pdf | AR034911-AR036019.pdf | |
| AR036020 | AR040219 | 2/4/2020 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 2/4/2020 through 3/6/2020 (1 of 4) | AR036020-AR040219.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR040220 | AR045061 | 2/4/2020 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 2/4/2020 through 3/6/2020 (2 of 4) | AR040220-AR045061.pdf | |
| AR045062 | AR051019 | 2/4/2020 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 2/4/2020 through 3/6/2020 (3 of 4) | AR045062-AR051019.pdf | |
| AR051020 | AR056527 | 2/4/2020 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 2/4/2020 through 3/6/2020 (4 of 4) | AR051020-AR056527.pdf | |
| AR056528 | AR056585 | 2/1/2020 | Rainka, Greg (Architectural Historian) | Harding, Bill (Merjent) | 2020 Phase II Investigations of Three Above-ground Resources (February 2020) | AR056528-AR056585.pdf | |
| AR056586 | AR056586 | 2/0/2020 | Holden, Karen | U.S. Army Corps of Engineers, St. Paul District (MVP) | Holden letter to MVP, public comment | AR056586-AR056586.pdf | |
| AR056587 | AR056589 | 1/31/2020 | Christenson, Naomi (Merjent) | Molloy, Kevin (MPCA) | Merjent email on behalf of Bobby Hahn to MPCA, subject: R Section 401 WQC Supplemental Information,  transmitting supplemental information. | AR056587-AR056589.pdf | |
| AR056590 | AR056590 | 1/31/2020 | Christenson, Naomi (Merjent) | Jarnot, Craig L. (MVP); Beaudet, Andrew (MVP) | Merjent email to MVP, subject: L3R Supplemental PN info and files for website, stating new files were uploaded to SharePoint. | AR056590-AR056590.pdf | |
| AR056591 | AR056593 | 1/27/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, January 27, 2020 | AR056591-AR056593.pdf | |
| AR056594 | AR056595 | 1/23/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs reminding of recurring Thursday conference call, with agenda. | AR056594-AR056595.pdf | |
| AR056596 | AR056597 | 1/23/2020 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR056596-AR056597.pdf | |
| AR056598 | AR056613 | 1/17/2020 | Arsenault, Jamie (White Earth Band) | Komulainen-Dillenburg, Nancy S. (MVP) | White Earth Band email to MVP, indicating incorrect draft was previously sent and providing final comment letter. | AR056598-AR056613.pdf | |
| AR056614 | AR056627 | 1/16/2020 | Enbridge Energy, LLP | | Line 3 Replacement Project Stream Quantification Tool Assessment. | AR056614-AR056627.pdf | |
| AR056628 | AR056640 | 1/13/2020 | Arsenault, Jamie (White Earth Band) | Komulainen-Dillenburg, Nancy S. (MVP) | White Earth Band email to MVP, with public comment letters | AR056628-AR056640.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR056641 | AR056642 | 1/13/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs, subject: Tribal Consultation L3R project (Corps #2014-1071-TJH) comments received, confirming receipt of comments on TCRS, detailing personnel changes, and detailing next steps. | AR056641-AR056642.pdf | |
| AR056643 | AR056648 | 1/10/2020 | St. John, Cheyenne (Lower Sioux Community) | Komulainen-Dillenburg, Nancy S. (MVP) | Lower Sioux Community email to MVP, attached are the official comments from Lower Sioux Indian community regrding the review of the tribal cultural resource survey | AR056643-AR056648.pdf | |
| AR056649 | AR056651 | 1/9/2020 | Limpy, Teanna (Northern Cheyenne Tribe THPO) | Komulainen-Dillenburg, Nancy S. (MVP) | Northern Cheyenne Tribe THPO e-mail to MVP concurring with all tribal monitoring recommendations in the Tribal Cultural Resource Survey and providing additional recommendations. | AR056649-AR056651.pdf | |
| AR056652 | AR056652 | 1/9/2020 | Rhodd, Ben (Rosebud Sioux Tribe) | Komulainen-Dillenburg, Nancy S. (MVP) | Rhodd email to MVP, comments on TCRS Report. | AR056652-AR056652.pdf | |
| AR056653 | AR056655 | 1/7/2020 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs reminding that comments are due on the TCRS report and recommendations. | AR056653-AR056655.pdf | |
| AR056656 | AR056783 | 7/12/1905 | Minnesota Department of Natural Resources (MDNR) | | MDNR Permits issued in 2020 for the L3R project. | AR056656-AR056783.pdf | |
| AR056784 | AR056796 | 12/19/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing Summary of Outreach & Tribal Consultation, reminder of due date on TCRS comments | AR056784-AR056796.pdf | |
| AR056797 | AR056809 | 12/19/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Tribal Consultation History for the L3R Project | AR056797-AR056809.pdf | |
| AR056810 | AR056833 | 12/17/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email as promised, draft meeting notes for your information and review | AR056810-AR056833.pdf | |
| AR056834 | AR056839 | 12/17/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing attendance sheet, discussing TCRS comments, detailing next steps. | AR056834-AR056839.pdf | |
| AR056840 | AR056840 | 12/9/2019 | State of Minnesota | | Final Environmental Impact Statement Revised, https://mn.gov/eera/web/file-list/13765/. | AR056840-AR056840.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR056841 | AR057044 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 1. | AR056841-AR057044.pdf | |
| AR057045 | AR057132 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 2. | AR057045-AR057132.pdf | |
| AR057133 | AR057186 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 3. | AR057133-AR057186.pdf | |
| AR057187 | AR057481 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., Part 4. | AR057187-AR057481.pdf | |
| AR057482 | AR057584 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V. State of Minnesota Final Environmental Impact Statement, Part 5. | AR057482-AR057584.pdf | |
| AR057585 | AR057783 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 6. | AR057585-AR057783.pdf | |
| AR057784 | AR057912 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 7. | AR057784-AR057912.pdf | |
| AR057913 | AR057992 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 8. | AR057913-AR057992.pdf | |
| AR057993 | AR058050 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 9. | AR057993-AR058050.pdf | |
| AR058051 | AR058151 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 10. | AR058051-AR058151.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR058152 | AR058177 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 11. | AR058152-AR058177.pdf | |
| AR058178 | AR058246 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 12. | AR058178-AR058246.pdf | |
| AR058247 | AR058323 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 13. | AR058247-AR058323.pdf | |
| AR058324 | AR058325 | 12/9/2019 | Enbridge Energy, LLP | | Assessment of Accidental Releases, Technical Reports, Attachment V., State of Minnesota Final Environmental Impact Statement, Part 14. | AR058324-AR058325.pdf | |
| AR058326 | AR059441 | 12/6/2019 | Hahn, Bobby (Enbridge) | Hingsberger, Thomas J. (MVP) | Enbridge letter to MVP, transmitting additional and revised information regarding Enbridge request to the Corps for a permit. Enclosures include Updated Wetland and Waterbody Information; Environmental Protection Plan; L3R Compensatory Wetland Mitigation Plan; and Post-Construction Wetland and Waterbody Monitoring Plan. | AR058326-AR059441 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR059442 | AR059458 | 12/5/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs discussing SHPO response letter. | AR059442-AR059458.pdf | |
| AR059459 | AR059462 | 12/5/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs sending out agenda for Black Bear meeting the following week. | AR059459-AR059462.pdf | |
| AR059463 | AR059644 | 12/2/2019 | State of Minnesota | | L3R Second Revised FEIS Chapter 10, Accidental Crude Oil Releases | AR059463-AR059644.pdf | |
| AR059645 | AR060025 | 12/2/2019 | Enbridge | | Enbridge Environmental Protection Plan, November 2019 (Rev 5) | AR059645-AR060025.pdf | |
| AR060026 | AR060040 | 11/27/2019 | Beimers, Sarah J. (MN SHPO) | Morningstar, Desiree L. (MVP) | SHPO letter to MVP regarding consultation, dated November 27, 2019 | AR060026-AR060040.pdf | |
| AR060041 | AR060042 | 11/22/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs regarding dates and lodging arrangements for Black Bear consultation meeting. | AR060041-AR060042.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR060043 | AR060106 | 11/15/2019 | Enbridge Energy, LLP | | Enbridge Antidegradation Assessment - Section 401 Water Quality Certification, November 2019 | AR060043-AR060106.pdf | |
| AR060107 | AR062398 | 11/15/2019 | Hahn, Bobby (Enbridge) | Molloy, Kevin (MPCA) | Enbridge letter to MPCA, transmitting request for Section 401 Water Quality Certification. | AR060107-AR062398 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR062399 | AR062399 | 11/14/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR062399-AR062399.pdf | |
| AR062400 | AR062401 | 11/13/2019 | Hingsberger, Thomas J. (MVP) | | MVP interagency meeting notes - monitoring plan, November 13, 2019 | AR062400-AR062401.pdf | |
| AR062402 | AR062814 | 11/11/2019 | Stantec Consulting Services, Inc. ; RPS | Department of Commerce, Energy Environmental Review Analysis Staff | Line 3 Replacement Project: Addendum to Assessment of Accidental Releases: Technical Report (November 2019) | AR062402-AR062814 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR062815 | AR062818 | 11/9/2019 | Coyle, Margi (Anne) (DNR) | Thibodeaux, Jamie (DNR); Perry, Vanessa (DNR); Gernes, Mark C. (MPCA); Norris, Doug (DNR) | DNR email to DNR and MPCA, chain discussing Shapefile with wetland information. | AR062815-AR062818.pdf | |
| AR062819 | AR062820 | 10/31/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOS, attached meeting notes for October 31, 2019 tribal consultation meeting. | AR062819-AR062820.pdf | |
| AR062821 | AR062821 | 10/31/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR062821-AR062821.pdf | |
| AR062822 | AR062829 | 10/31/2019 | Larson, Gregory A. (MVP) | Hingsberger, Thomas J. (MVP) | MVP email to MVP forwarding DNR-MPCA email chain regarding L3 Monitoring Plan - Joint Agency Recommendations | AR062822-AR062829.pdf | |
| AR062830 | AR062833 | 10/28/2019 | Rhodd, Ben (Rosebud Sioux Tribe) | Komulainen-Dillenburg, Nancy S. (MVP) | Rosebud Sioux Tribe email to MVP with attached notes from Tribal Discussion Tribal Survey Effort of the L3R Proposal Conference Call on October 17, 2019. | AR062830-AR062833.pdf | |
| AR062834 | AR062899 | 10/22/2019 | Morningstar, Desiree L. (MVP) | THPOs | MVP email to THPOs attaching recent correspondence from Corps to SHPO regarding identification of architectural/historical properties and archaeological resources. | AR062834-AR062899.pdf | |
| AR062900 | AR062901 | 10/17/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR062900-AR062901.pdf | |
| AR062902 | AR062905 | 10/16/2019 | Hingsberger, Thomas J. (MVP) | | MFR dated October 16, 2019, discussing mitigation ratios | AR062902-AR062905.pdf | |
| AR062906 | AR062970 | 10/11/2019 | Morningstar, Desiree L. (MVP) | Beimers, Sarah J. (MN SHPO) | MVP letter to SHPO discussing coordination on L3R. | AR062906-AR062970.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR062971 | AR062974 | 10/8/2019 | Hingsberger, Thomas J. (MVP) | Hahn, Bobby (Enbridge) | MVP letter to Enbridge requesting additional information in response to common themes identified in public comments. | AR062971-AR062974.pdf | |
| AR062975 | AR062977 | 10/3/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR062975-AR062977.pdf | |
| AR062978 | AR062990 | 10/2/2019 | Christenson, Naomi (Merjent) | Hingsberger, Thomas J. (MVP); Beaudet, Andrew (MVP); Morningstar, Desiree L. (MVP); Vinlander, Vinai (MVP) | Merjent email to MVP, attaching Enbridge's proposal, providing justifications and recommended changes to the proposed special wetland categories related to wetland compensatory mitigation. | AR062978-AR062990.pdf | |
| AR062991 | AR062994 | 9/27/2019 | Bishop, Laura (MPCA) | Konickson, Chad S. (MVP); Simonson, Barry (Enbridge) | MPCA letter to MVP & Enbridge, denying the section 401 water quality certification without prejudice. | AR062991-AR062994.pdf | |
| AR062995 | AR063072 | 9/27/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP letter to THPOs regarding continued review of the L3R Project. | AR062995-AR063072.pdf | |
| AR063073 | AR063074 | 9/19/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR063073-AR063074.pdf | |
| AR063075 | AR063076 | 9/19/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes, tribal discussion tribal survey efforts of the L3R, September 19, 2019. | AR063075-AR063076.pdf | |
| AR063077 | AR063079 | 9/9/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, September 5, 2019. | AR063077-AR063079.pdf | |
| AR063080 | AR063081 | 9/5/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR063080-AR063081.pdf | |
| AR063082 | AR063085 | 8/23/2019 | Hingsberger, Thomas J. (MVP) | | Memorandum for Record, subject: Enbridge L3R Wetland Delineation Review: Clearwater, Hubbard, Wadena, Cass, Aitkin, St. Louis, and Carlton Counties, Minnesota. | AR063082-AR063085.pdf | |
| AR063086 | AR063089 | 8/22/2019 | Morningstar, Desiree L. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, August 8, 2019. | AR063086-AR063089.pdf | |
| AR063090 | AR063092 | 8/12/2019 | Fasbender, Peter (USFWS) | Beaudet, Andrew (MVP) | FWS letter to MVP, acknowledging receipt and review of the Biological Assessment and concurring in the Corps determinations. | AR063090-AR063092.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR063093 | AR063299 | 8/9/2019 | Bauer, Charlie (Merjent) | Hingsberger, Thomas J. (MVP); Lenz, Kristin; Hahn, Bobby (Enbridge); Larson, Gregory A. (MVP); Tersteeg, Dan; Puchalski, Lawrence (MVP) | Merjent to MVP & Enbridge, providing materials regarding an upcoming site visit. | AR063093-AR063299 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR063300 | AR063302 | 8/9/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, August 8, 2019. | AR063300-AR063302.pdf | |
| AR063303 | AR063356 | 8/9/2019 | Bauer, Charlie (Merjent) | Hingsberger, Thomas J. (MVP); Larson, Gregory A. (MVP); Puchalski, Lawrence (MVP) | Merjent to MVP & Enbridge, providing materials regarding an upcoming site visit. | AR063303-AR063356 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR063357 | AR063513 | 8/9/2019 | Bauer, Charlie (Merjent) | Hingsberger, Thomas J. (MVP); Larson, Gregory A. (MVP); Puchalski, Lawrence (MVP) | Merjent to MVP & Enbridge, providing materials regarding an upcoming site visit. | AR063357-AR063513 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR063514 | AR063956 | 8/9/2019 | Merjent, Inc. | | Merjent Wetland Determination Field Data | AR063514-AR063956 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR063957 | AR063962 | 8/8/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, July 25, 2019. | AR063957-AR063962.pdf | |
| AR063963 | AR063964 | 8/8/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR063963-AR063964.pdf | |
| AR063965 | AR063966 | 8/8/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | MVP Tribal discussion tribal survey effort of the L3R proposal conference call notes, August 8, 2019. | AR063965-AR063966.pdf | |
| AR063967 | AR063971 | 7/25/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR063967-AR063971.pdf | |
| AR063972 | AR063973 | 7/25/2019 | Norris, Doug (DNR) | Motis, Julianne (Enbridge) | DNR email to Enbridge with e-mail chain regarding the  MN Wetland Conservation Act, Rare Natural Communities provision and applicability to Enbridge. | AR063972-AR063973.pdf | |
| AR063974 | AR063975 | 7/23/2019 | Hahn, Bobby (Enbridge) | Doneen, Randall (DNR); Perry, Vanessa (DNR); Norris, Doug (DNR); Kuskie, Melissa (MPCA); Hingsberger, Thomas J. (MVP); Motis, Julianne (Enbridge); Christenson, Naomi (Merjent) | Enbridge email to DNR, MPCA, MVP, Enbridge & Merjent, providing result tables of the seasonal pond desktop review. | AR063974-AR063975.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR063976 | AR063980 | 7/18/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, June 27, 2019. | AR063976-AR063980.pdf | |
| AR063981 | AR063984 | 7/11/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR063981-AR063984.pdf | |
| AR063985 | AR063987 | 7/9/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | Ferris, Kade (Red Lake Nation) | MVP email to the Red Lake Nation, attaching a letter responding to the tribe's letter, dated February 4, 2019. | AR063985-AR063987.pdf | |
| AR063988 | AR063993 | 7/9/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Sand Piper Wetland Review Notes | AR063988-AR063993.pdf | |
| AR063994 | AR063999 | 7/8/2019 | Remackel, Brian A. (MVP) | Morningstar, Desiree L. (MVP); Komulainen-Dillenburg, Nancy S. (MVP); Hingsberger, Thomas J. (MVP) | MVP email confirming mailing of response letters to the Red Cliff Band and the Red Lake Nation. | AR063994-AR063999.pdf | |
| AR064000 | AR064280 | 7/1/2019 | Fond du Lac Band of Lake Superior Chippewa | U.S. Army Corps of Engineers, St. Paul District (MVP) | Tribal Cultural Resource Management Survey of the Enbridge Line 3 Replacement Project, North Dakota Report (Undated) | AR064000-AR064280 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR064281 | AR064284 | 6/28/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, July 11, 2019. | AR064281-AR064284.pdf | |
| AR064285 | AR064287 | 6/27/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR064285-AR064287.pdf | |
| AR064288 | AR064296 | 6/11/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Summary of Substantive L3R Public Notice Comments | AR064288-AR064296.pdf | |
| AR064297 | AR064301 | 6/3/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, May 30, 2019. | AR064297-AR064301.pdf | |
| AR064302 | AR064305 | 5/30/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR064302-AR064305.pdf | |
| AR064306 | AR064323 | 5/30/2019 | Enbridge Energy, LLP | | L3R Revised Compensatory Wetland Mitigation Plan, April 2019. | AR064306-AR064323.pdf | |
| AR064324 | AR064325 | 5/23/2019 | Dianne Desrosiers (Sisseton Whapeton Oyate) | Komulainen-Dillenburg, Nancy S. (MVP); THPOs | Sisseton Whapeton Oyate email to MVP & THPOs, thanking for conference call notes. | AR064324-AR064325.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR064326 | AR064332 | 5/22/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, May 16, 2019. | AR064326-AR064332.pdf | |
| AR064333 | AR064334 | 5/22/2019 | Johnson, Bradley A. (MVP) | Komulainen-Dillenburg, Nancy S. (MVP) | MVP email to MVP, relaying the Northern Cheyenne THPO's no effect determination. | AR064333-AR064334.pdf | |
| AR064335 | AR064335 | 5/22/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Comment Response for an email petition letter. | AR064335-AR064335.pdf | |
| AR064336 | AR064341 | 5/16/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR064336-AR064341.pdf | |
| AR064342 | AR068257 | 5/16/2019 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public Notice comments received via US mail and direct email. | AR064342-AR068257.pdf | |
| AR068258 | AR092507 | 5/16/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Remackel, Brian (MVP) | AR068258-AR092507.pdf | |
| AR092508 | AR092508 | 5/13/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing status and potential schedule for the draft Tribal Cultural Resources Survey | AR092508-AR092508.pdf | |
| AR092509 | AR092513 | 5/6/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing North Dakota SHPO's "no adverse affect" determination and meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, May 2, 2019. | AR092509-AR092513.pdf | |
| AR092514 | AR092516 | 5/2/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR092514-AR092516.pdf | |
| AR092517 | AR092517 | 4/30/2019 | Johnson, Bradley A. (MVP) | Merle Marks (Crow Creek Sioux Tribe) | MVP e-mail to THPO acknowledging receipt of and thanking for comment. | AR092517-AR092517.pdf | |
| AR092518 | AR092520 | 4/19/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, April 18, 2019. | AR092518-AR092520.pdf | |
| AR092521 | AR094308 | 4/19/2019 | DeFoe, Reginald (Fond du Lac Band) | | Fond Du Lac Standard Wetland Activity Permit with conditions | AR092521-AR094308.pdf | |
| AR094309 | AR094310 | 4/18/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR094309-AR094310.pdf | |
| AR094311 | AR094317 | 4/15/2019 | DeFoe, Reginald (Fond du Lac Band) | | Fond Du Lac 401 Water Quality Certification | AR094311-AR094317.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR094318 | AR095252 | 4/15/2019 | Hahn, Bobby (Enbridge) | Hingsberger, Thomas J. (MVP) | Enbridge letter to MVP, transmitting Supplemental Information to the Section 404/10 Application (dated April 2019), Revised Construction Plans, and Environmental Protection Plans Comment Response Matrix. | AR094318-AR095252 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR095253 | AR095253 | 4/12/2019 | Berg, Claudia J. (ND SHPO) | Johnson, Bradley A. (MVP) | ND SHPO concurrence with "No Adverse Effect" determination. | AR095253-AR095253.pdf | |
| AR095254 | AR095268 | 4/10/2019 | Peterson, Melanie (MVP) | THPOs | MVP email to THPO, providing a copy of the letter from MVP to North Dakota SHPO, dated April 9, 2019. | AR095254-AR095268.pdf | |
| AR095269 | AR095273 | 4/9/2019 | Peterson, Melanie (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, April 4, 2019. | AR095269-AR095273.pdf | |
| AR095274 | AR095540 | 4/9/2019 | Konickson, Chad S. (MVP); (signed by Johnson, Bradley A. (MVP)) | Berg, Claudia J. (ND SHPO) | MVP letter to ND SHPO and Consulting Tribes discussing the L3R project, and transmitting the results for he archaeological survey and the tribal cultural resource management survey (TCRS), with attachments. | AR095274-AR095540.pdf | |
| AR095541 | AR095544 | 4/4/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR095541-AR095544.pdf | |
| AR095545 | AR095563 | 3/29/2019 | Enbridge Energy, LLP | | L3R Compensatory Wetland Mitigation Plan, March 2019. | AR095545-AR095563.pdf | |
| AR095564 | AR095568 | 3/29/2019 | Hahn, Bobby (Enbridge) | Johnson, Bradley A. (MVP) | Enbridge letter to MVP summarizing Enbridge's understanding of the various conditions of the area of potential effects. | AR095564-AR095568.pdf | |
| AR095569 | AR095573 | 3/25/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, March 21, 2019. | AR095569-AR095573.pdf | |
| AR095574 | AR095574 | 3/25/2019 | Hingsberger, Thomas J. (MVP) | Santiago, Hector (NPS) | MVP email to NPS regarding Nationwide Rivers Inventory waterbodies. | AR095574-AR095574.pdf | |
| AR095575 | AR097459 | 3/25/2019 | Beaudet, Andy (MVP) | Fasbender, Peter (USFWS) | MVP letter to USFWS, transmitting the Biological Assessment for the L3R Project. | AR095575-AR097459 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR097460 | AR097463 | 3/21/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR097460-AR097463.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR097464 | AR097513 | 3/20/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs, providing the final North Dakota Tribal Cultural Resource Management Survey report. | AR097464-AR097513 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR097514 | AR097519 | 3/20/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, March 7, 2019. | AR097514-AR097519.pdf | |
| AR097520 | AR097570 | 3/20/2019 | Hoppe, Jill (Fond du Lac Band) | Komulainen-Dillenburg, Nancy S. (MVP); Johnson, Bradley A. (MVP) | Fond du Lac Band email to MVP, providing a revised North Dakota Tribal Cultural Resource Management Report | AR097520-AR097570 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR097571 | AR097571 | 3/19/2019 | Johnson, Bradley A. (MVP) | Bergman, Christopher (AECOM) | MVP email to AECOM regarding deep testing on the L3R corridor. | AR097571-AR097571.pdf | |
| AR097572 | AR097586 | 3/19/2019 | Enbridge Energy, LLP | | Enbridge L3R Project - Cultural Resources Survey Completion Mapping, Pembina and Kitson Counties. | AR097572-AR097586.pdf | |
| AR097587 | AR097637 | 3/14/2019 | Hoppe, Jill (Fond du Lac Band) | Komulainen-Dillenburg, Nancy S. (MVP); Johnson, Bradley A. (MVP) | Fond du Lac email to MVP, attaching Fond du Lac response to MVP letter, dated February 6, 2019; and a revised North Dakota Report, which includes USACE recommendations. | AR097587-AR097637 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR097638 | AR097639 | 3/13/2019 | Hedstrom, Monica (White Earth Reservation) | Hingsberger, Thomas J. (MVP) | White Earth letter to MVP, requesting extension of the comment period. | AR097638-AR097639.pdf | |
| AR097640 | AR097640 | 3/13/2019 | Beaudet, Andy (MVP) | Hahn, Bobby (Enbridge) | MVP letter to Enbridge, enclosing correspondence received as a result of our December 21, 2018 public notice | AR097640-AR097640.pdf | |
| AR097641 | AR097642 | 3/11/2019 | Calkins, Samuel L. COL (MVP) | Phillips, Dean HON | MVP response letter to the Congressional discussing the proposed L3R pipeline project. | AR097641-AR097642.pdf | |
| AR097643 | AR097647 | 3/7/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR097643-AR097647.pdf | |
| AR097648 | AR097653 | 3/6/2019 | Weaver, Kerryann (EPA) | Hingsberger, Thomas J. (MVP) | EPA memorandum to MVP regarding comments on the Enbridge Line 3 Replacement Project. | AR097648-AR097653.pdf | |
| AR097654 | AR097663 | 3/1/2019 | Hahn, Bobby (Enbridge) | Gitar, Rick (Fond du Lac Band) | Enbridge letter to FDL providing additional information to address comments regarding impacts associated with valve replacement and permanent access to valves within the exterior boundaries of the FDL reservation. | AR097654-AR097663.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR097664 | AR097666 | 2/28/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Enbridge Line 3 Pre-Construction Meeting, Conference Call, February 28, 2019 notes. | AR097664-AR097666.pdf | |
| AR097667 | AR097673 | 2/27/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, February 21, 2019. | AR097667-AR097673.pdf | |
| AR097674 | AR097702 | 2/22/2019 | Houska, Tara (Honor the Earth) | U.S. Army Corps of Engineers, St. Paul District (MVP) | Email transmitting Honor the Earth's comments on the L3R Clean Water Act (CWA) permit application, with attachments. | AR097674-AR097702.pdf | |
| AR097703 | AR097737 | 2/22/2019 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received between February 22, 2019, and October 10, 2019. | AR097703-AR097737.pdf | |
| AR097738 | AR098228 | 2/21/2019 | Nasmith, Moneen (EarthJustice) | U.S. Army Corps of Engineers, St. Paul District (MVP) | EarthJustice public comments filed on behalf of the Sierra Club, Honor the earth, Friends of the Headwaters, Minnesota Interfaith Power & Light, and MN350, submitted in three parts, Part 1 with attachment. | AR097738-AR098228.pdf | |
| AR098229 | AR098857 | 2/21/2019 | Nasmith, Moneen (EarthJustice) | U.S. Army Corps of Engineers, St. Paul District (MVP) | EarthJustice public comments filed on behalf of the Sierra Club, Honor the earth, Friends of the Headwaters, Minnesota Interfaith Power & Light, and MN350, submitted in three parts, Part 2 with attachment. | AR098229-AR098857.pdf | |
| AR098858 | AR099393 | 2/21/2019 | Nasmith, Moneen (EarthJustice) | U.S. Army Corps of Engineers, St. Paul District (MVP) | EarthJustice public comments filed on behalf of the Sierra Club, Honor the Earth, Friends of the Headwaters, Minnesota Interfaith Power & Light, and MN350, submitted in three parts, Part 3 with attachment. | AR098858-AR099393.pdf | |
| AR099394 | AR099407 | 2/21/2019 | Dunham, Adrienne (ELPC) | U.S. Army Corps of Engineers, St. Paul District (MVP) | Environmental Law & Policy Center (ELPC) public comments submitted to MVP concerning the L3R project, with attachment. | AR099394-AR099407.pdf | |
| AR099408 | AR101072 | 2/21/2019 | de Beausset, Kyle (Sierra Club) | U.S. Army Corps of Engineers, St. Paul District (MVP) | Sierra Club public comments submitted to MVP concerning the L3R project, with attachment. | AR099408-AR101072.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR101073 | AR101077 | 2/21/2019 | Johnson, Bradley A. (MVP) | Komulainen-Dillenburg, Nancy S. (MVP); Hingsberger, Thomas J. (MVP) | MVP email containing e-mail chain with notes from L3R USACE/MN SHPO Informational meeting, February 14, 2019. | AR101073-AR101077.pdf | |
| AR101078 | AR101083 | 2/21/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR101078-AR101083.pdf | |
| AR101084 | AR101084 | 2/21/2019 | Phillips, Dean HON | U.S. Army Corps of Engineers, St. Paul District (MVP) | Congressional letter sent to MVP discussing the proposed L3R Pipeline project. | AR101084-AR101084.pdf | |
| AR101085 | AR101139 | 2/21/2021 | Doneen, Randall (DNR) | Hingsberger, Thomas J. (MVP) | DNR letter to MVP with information, comments, and recommendation re: the Line 3 Replacement project. | AR101085-AR101139.pdf | |
| AR101140 | AR101143 | 2/21/2019 | Zoll, David (Lockridge Grindal Nauen, on behalf of the Mille Lacs Band) | Hingsberger, Thomas J. (MVP) | Mille Lacs Band letter to MVP, containing comments on the Enbridge permit application. | AR101140-AR101143.pdf | |
| AR101144 | AR101144 | 2/19/2019 | Kuskie, Melissa (MPCA) | Konickson, Chad S. (MVP); Hingsberger, Thomas J. (MVP) | MPCA email to MVP indicating that MPCA will require additional time to process the request for section 401 water quality certification. | AR101144-AR101144.pdf | |
| AR101145 | AR101147 | 2/15/2019 | Molloy, Kevin (MPCA) | Hahn, Bobby (Enbridge) | MPCA letter to Enbridge containing comments on the Line 3 Draft Environmental Protection Plan (DEPP) and Draft Exposed Pipeline Removal and Stream Restoration Plan (DEPRSRP) | AR101145-AR101147.pdf | |
| AR101148 | AR101156 | 2/12/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, February 7, 2019. | AR101148-AR101156.pdf | |
| AR101157 | AR101158 | 2/12/2019 | Calkins, Samuel L. COL (MVP) | Omar, Ilhan HON (U.S. Representative) | MVP response letter to Honorable Ilhan in response to the February 5, 2019 letter discussing the L3R project. | AR101157-AR101158.pdf | |
| AR101159 | AR101159 | 2/12/2019 | J.D. Hair & Associates | | Plan and Profile, 36-Inch Pipeline Crossing of the Red River by Horizontal Directional Drilling. | AR101159-AR101159.pdf | |
| AR101160 | AR101167 | 2/7/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR101160-AR101167.pdf | |
| AR101168 | AR102667 | 2/7/2019 | Enbridge Energy, LLP | | Enbridge 2018 Wetland and Waterbody Survey Report, December 2018. | AR101168-AR102667.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR102668 | AR102674 | 2/6/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs, attaching letter of the same date from MVP to Fond du Lac Band THPO, providing comments on the draft report entitled Tribal Cultural Resource Management Survery of the Enbridge Line 3 Replacement Project. | AR102668-AR102674.pdf | |
| AR102675 | AR102676 | 2/5/2019 | Omar, Ilhan HON (U.S. Representative) | U.S. Army Corps of Engineers, St. Paul District (MVP) | Congressional letter sent to MVP discussing the proposed L3R Pipeline project. | AR102675-AR102676.pdf | |
| AR102677 | AR102679 | 2/4/2019 | Bergman, Christopher (AECOM) | Johnson, Bradley A. (MVP); Komulainen-Dillenburg, Nancy S. (MVP) | AECOM email to MVP, providing a summary of the Avoidance Plan for the Red River sites. | AR102677-AR102679.pdf | |
| AR102680 | AR102681 | 2/4/2019 | Bergman, Christopher (AECOM) | Komulainen-Dillenburg, Nancy S. (MVP); Johnson, Bradley A. (MVP) | AECOM email responding to MVP's questions. | AR102680-AR102681.pdf | |
| AR102682 | AR103034 | 2/4/2019 | Enbridge Energy, LLP | | L3R 106 Consultation Mapbook | AR102682-AR103034 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR103035 | AR103041 | 2/4/2019 | Plumer, Joseph (Red Lake Band of Chippewa Indians) | Calkins, Samuel L. COL (MVP) | Red Lake Band of Chippewa Indians letter to MVP requesting to serve as a cooperating entity with the L3R permitting process, with attachment. | AR103035-AR103041.pdf | |
| AR103042 | AR103043 | 2/1/2019 | Rhodd, Ben (Rosebud Sioux Tribe) | Komulainen-Dillenburg, Nancy S. (MVP) | Rosebud Sioux Tribe email to MVP, providing comments. | AR103042-AR103043.pdf | |
| AR103044 | AR103052 | 2/1/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, January 24, 2019. | AR103044-AR103052.pdf | |
| AR103053 | AR103054 | 1/31/2019 | Wax, Peter (ND Department of Health) | Simonson, Barry (Enbridge) | ND DOH letter to Enbridge, granting Section 401 Water Quality Certification for Enbridge Energy, LP, Line 3 Replacement Project, Red River Crossing, Pembina County, North Dakota, with conditions. | AR103053-AR103054.pdf | |
| AR103055 | AR103310 | 1/29/2019 | Hahn, Bobby (Enbridge) | Hingsberger, Thomas J. (MVP) | Enbridge letter to MVP withdrawing its previously submitted June 2018 LEDPA Submittal, and submitting an updated January 2019 L3R LEDPA Submittal. | AR103055-AR103310.pdf | |
| AR103311 | AR103319 | 1/25/2019 | Hartzheim, Paul (Merjent) | Wax, Peter (ND Department of Health) | Merjent email, on behalf of Enbridge, submitting information related to Section 401 Water Quality Certification. | AR103311-AR103319.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR103320 | AR103320 | 1/24/2019 | Christenson, Naomi (Merjent) | Johnson, Bradley A. (MVP); Komulainen-Dillenburg, Nancy S. (MVP); Hingsberger, Thomas J. (MVP) | Merjent email to MVP, providing a list of tribe who has received Enbridge's Unanticipated Discoveries Plan. | AR103320-AR103320.pdf | |
| AR103321 | AR103328 | 1/24/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR103321-AR103328.pdf | |
| AR103329 | AR103336 | 1/24/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | MVP meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, April 4, 2019. | AR103329-AR103336.pdf | |
| AR103337 | AR103352 | 1/23/2019 | Minnesota Public Utilities Commission (MPUC) | | Order Approving Compliance Filings as Modified and Denying Motion | AR103337-AR103352.pdf | |
| AR103353 | AR103354 | 1/18/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | MVP Public Notice, extending the public comment period for the DA permit application for the Enbridge Line 3 Replacement Project for an addition 30 days, to February 21, 2019. | AR103353-AR103354.pdf | |
| AR103355 | AR103396 | 1/17/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs, providing a draft report of the tribal cultural survey within the ND portion of the proposed L3R pipeline project corridor. | AR103355-AR103396 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR103397 | AR103403 | 1/15/2019 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, January 10, 2019. | AR103397-AR103403.pdf | |
| AR103404 | AR103405 | 1/13/2019 | Bibeau, Frank (1855 Treaty Authority) | Hingsberger, Thomas J. (MVP) | The Authority email to MVP, requesting an extension of the 30-day public comment period for the proposed Enbridge Line 3 pipeline | AR103404-AR103405.pdf | |
| AR103406 | AR103406 | 1/11/2019 | Johnson, Bradley A. (MVP) | Hoppe, Jill (Fond du Lac Band) | MVP email to Fond Du Lac Band, providing comments as a check list for the ND report. | AR103406-AR103406.pdf | |
| AR103407 | AR103412 | 1/10/2019 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR103407-AR103412.pdf | |
| AR103413 | AR103418 | 1/9/2019 | Red Lake Band of Chippewa Indians | | Red Lake Resolution No. 01-19 | AR103413-AR103418.pdf | |
| AR103419 | AR103443 | 1/3/2019 | Hoppe, Jill (Fond du Lac Band) | Johnson, Bradley A. (MVP); Komulainen-Dillenburg, Nancy S. (MVP) | Fond du Lac Band email to MVP, providing a draft version of the North Dakota Cultural and Archaeological Report for internal use and comment only. | AR103419-AR103443 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR103444 | AR103445 | 12/21/2018 | Hahn, Bobby (Enbridge) | Hingsberger, Thomas J. (MVP) | Enbridge letter to MVP, advising that the MPUC Route Permit requires that Enbridge coordinate with MVP on the development of the Environmental Protection Plan and Unanticipated Discoveries Plan. | AR103444-AR103445.pdf | |
| AR103446 | AR103467 | 12/21/2018 | Enbridge Energy, LLP | | Unanticipated Discoveries Plan, September 2018. | AR103446-AR103467.pdf | |
| AR103468 | AR103678 | 12/21/2018 | Enbridge Energy, LLP | | Environmental Protection Plan, September 2018. | AR103468-AR103678.pdf | |
| AR103679 | AR103684 | 12/20/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, December 13, 2018. | AR103679-AR103684.pdf | |
| AR103685 | AR103685 | 12/20/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | MVP News Release No. MVP-PA-2018-068 - U.S. Army Corps of Engineers Accepts Comments on the Enbridge Line 3 Replacement Project. | AR103685-AR103685.pdf | |
| AR103686 | AR104614 | 12/20/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | MVP Combined Public Notice regarding Enbridge's permit application for Section 404 and Section 10, and a request for permission pursuant to Section 408, with Appendices. | AR103686-AR104614.pdf | |
| AR104615 | AR104617 | 12/18/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Line 3 Replacement Meeting Notes, Fond du Lac Reservation, December 18, 2018. | AR104615-AR104617.pdf | |
| AR104618 | AR104622 | 12/13/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR104618-AR104622.pdf | |
| AR104623 | AR107642 | 12/10/2018 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 12/10/2018 through 2/21/2019 (1 of 7 files) | AR104623-AR107642.pdf | |
| AR107643 | AR113643 | 12/10/2018 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 12/10/2018 through 2/21/2019 (2 of 7) | AR107643-AR113643.pdf | |
| AR113644 | AR119652 | 12/10/2018 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 12/10/2018 through 2/21/2019 (3 of 7) | AR113644-AR119652.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR119653 | AR125669 | 12/10/2018 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 12/10/2018 through 2/21/2019 (4 of 7) | AR119653-AR125669.pdf | |
| AR125670 | AR131780 | 12/10/2018 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 12/10/2018 through 2/21/2019 (5 of 7) | AR125670-AR131780.pdf | |
| AR131781 | AR137893 | 12/10/2018 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 12/10/2018 through 2/21/2019 (6 of 7) | AR131781-AR137893.pdf | |
| AR137894 | AR144803 | 12/10/2018 | Public Comments | U.S. Army Corps of Engineers, St. Paul District (MVP) | Public comments received in response to the Public Notice for the L3R Project, comments received between 12/10/2018 through 2/21/2019 (7 of 7) | AR137894-AR144803.pdf | |
| AR144804 | AR144804 | 11/29/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPO providing points for discussion for upcoming meeting on December 13, 2018. | AR144804-AR144804.pdf | |
| AR144805 | AR144807 | 11/20/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, November 15, 2018. | AR144805-AR144807.pdf | |
| AR144808 | AR144809 | 11/16/2018 | Konickson, Chad S. (MVP) | Hahn, Bobby (Enbridge) | MVP letter to Enbridge, determining the revised permit application contains sufficient information to be considered complete for the purpose of issuing public notice. | AR144808-AR144809.pdf | |
| AR144810 | AR144811 | 11/15/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR144810-AR144811.pdf | |
| AR144812 | AR144819 | 11/9/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, November 1, 2018. | AR144812-AR144819.pdf | |
| AR144820 | AR144821 | 11/7/2018 | Cox, Benjamin R. (MVP) | Simonson, Barry (Enbridge) | MVP letter to Enbridge acknowledging receipt of their Section 408 request to install a 36-inch diameter pipeline crossing the Lost River. | AR144820-AR144821.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR144822 | AR144828 | 11/1/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | MVP meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, November 1, 2018. | AR144822-AR144828.pdf | |
| AR144829 | AR144835 | 11/1/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR144829-AR144835.pdf | |
| AR144836 | AR144836 | 10/29/2018 | Hoppe, Jill (Fond du Lac Band) | Komulainen-Dillenburg, Nancy S. (MVP) | Fond du Lac Band email to MVP, containing e-mail chain regarding scheduling of interviews of the Cheyenne River Sioux Tribe. | AR144836-AR144836.pdf | |
| AR144837 | AR144939 | 10/26/2018 | Minnesota Public Utilities Commission (MPUC) | | Order Approving the Pipeline Route Permit with Conditions, October 26, 2018. | AR144837-AR144939.pdf | |
| AR144940 | AR144949 | 10/23/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs, providing a letter report for the findings in North Dakota, which contains information on the project corridor, the APE, previously identified archaeological sites, survey methods, and the findings and recommendations from the tribal survey. | AR144940-AR144949.pdf | |
| AR144950 | AR144958 | 10/22/2018 | Johnson, Bradley A. (MVP) | Komulainen-Dillenburg, Nancy S. (MVP) | MVP email containing email from Fond du Lac Band, attaching the Class II Archaeological Survey results of the Enbridge Line 3 Pipeline Replacement Project in Pembina County, ND. | AR144950-AR144958.pdf | |
| AR144959 | AR144960 | 10/19/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing updates on the tribal cultural survey, interviews, and report writing. | AR144959-AR144960.pdf | |
| AR144961 | AR144963 | 10/18/2019 | Vance, Steve (Cheyenne River Sioux Tribe) | Komulainen-Dillenburg, Nancy S. (MVP) | CRST email to MVP with email chain discussing ethnographic study. | AR144961-AR144963.pdf | |
| AR144964 | AR144966 | 10/15/2018 | Hoppe, Jill (Fond du Lac Band) | Limpy, Teanna (Northern Cheyenne Tribe); Komulainen-Dillenburg, Nancy S. (MVP) | Fond du Lac Band email to the Northern Cheyenne Tribe and MVP, providing status of field survey. | AR144964-AR144966.pdf | |
| AR144967 | AR144971 | 10/9/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, October 4, 2018; also providing shapefile and an Excel spreadsheet on tribal cultural survey progress. | AR144967-AR144971.pdf | |
| AR144972 | AR144972 | 9/24/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | Attachment to above email: Tribal CRM Survey Report 9_24_2018 LABELS.xlsx | AR144972-AR144972.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR144973 | AR144973 | Undated | | | Tribal CRM Survey Parcel Status Shapefiles. | AR144973-AR144973 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR144974 | AR144976 | 10/4/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR144974-AR144976.pdf | |
| AR144977 | AR144983 | 10/2/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, September 20, 2018. | AR144977-AR144983.pdf | |
| AR144984 | AR144985 | 9/28/2018 | Christenson, Naomi (Merjent) | Hingsberger, Thomas J. (MVP) | Merjent email to MVP, providing shapefiles of the project data. | AR144984-AR144985.pdf | |
| AR144986 | AR144986 | 9/27/2018 | Nelson, Dale M. (RLWD) | Motis, Julianne (Enbridge) | Red Lake Watershed District (RLWD), non-federal sponsor, letter to Enbridge not objecting to Enbridge's submittal of its Section 408 application to MVP. | AR144986-AR144986.pdf | |
| AR144987 | AR144987 | 9/24/2018 | Hoppe, Jill (Fond du Lac Band) | Johnson, Bradley A. (MVP); Komulainen-Dillenburg, Nancy S. (MVP) | Fond du Lac Band email to MVP, attaching the Tribal CRM survey parcel status, and the Tribal CRM Survey Report. | AR144987-AR144987.pdf | |
| AR144988 | AR144988 | 9/24/2018 | Hoppe, Jill (Fond du Lac Band) | Johnson, Bradley A. (MVP); Komulainen-Dillenburg, Nancy S. (MVP) | Attachment to above email: Tribal CRM Survey Report 9_24_18.xlt | AR144988-AR144988.pdf | |
| AR144989 | AR144989 | Undated | Fond du Lac Band of Lake Superior Chippewa | | Shapefile containing the status of parcel tracts surveyed. | AR144989-AR144989 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR144990 | AR144990 | Undated | Fond du Lac Band of Lake Superior Chippewa | | Shapefile containing the status of parcel tracts surveyed. | AR144990-AR144990 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR144991 | AR144991 | Undated | Fond du Lac Band of Lake Superior Chippewa | | Shapefile containing the status of parcel tracts surveyed. | AR144991-AR144991 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR144992 | AR144992 | Undated | Fond du Lac Band of Lake Superior Chippewa | | Shapefile containing the status of parcel tracts surveyed. | AR144992-AR144992 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR144993 | AR144993 | Undated | Fond du Lac Band of Lake Superior Chippewa | | Shapefile containing the status of parcel tracts surveyed. | AR144993-AR144993 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR144994 | AR144994 | Undated | Fond du Lac Band of Lake Superior Chippewa | | Shapefile containing the status of parcel tracts surveyed. | AR144994-AR144994 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR144995 | AR144995 | Undated | Fond du Lac Band of Lake Superior Chippewa | | Shapefile containing the status of parcel tracts surveyed. | AR144995-AR144995 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR144996 | AR144996 | Undated | Fond du Lac Band of Lake Superior Chippewa | | Shapefile containing the status of parcel tracts surveyed. | AR144996-AR144996 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR144997 | AR144997 | 9/24/2018 | | | CRM Tribal Survey Report Excel Spreadsheet. | AR144997-AR144997.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR144998 | AR144999 | 9/21/2018 | Simonson, Barry (Enbridge) | Cox, Benjamin R. (MVP) | Enbridge letter to MVP requesting authorization under Section 408 to cross the Lost River located on a USACE civil works project. | AR144998-AR144999.pdf | |
| AR145000 | AR145244 | 9/21/2018 | Enbridge Energy, LLP | U.S. Army Corps of Engineers, St. Paul District (MVP) | Enbridge Section 408 Review Request (September 2018) | AR145000-AR145244.pdf | |
| AR145245 | AR146305 | 9/21/2018 | Simonson, Barry (Enbridge) | Hingsberger, Thomas J. (MVP) | Enbridge letter to MVP, withdrawing its previous permit application and providing a new Joint Application Form for Activities Affecting Water Resources in Minnesota application for the Project along the Designated Route. | AR145245-AR146305 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR146306 | AR146311 | 9/20/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR146306-AR146311.pdf | |
| AR146312 | AR146411 | 9/10/2018 | U.S. Army Corps of Engineers, Headquarters, Civil Works (CECW) | | Policy and Procedural Guidance for Processing Requests to Alter US Army Corps of Engineers Civil Works Projects Pursuant to 33 USC 408, Water Resource Policies and Authorities, EC 1165-2-220. | AR146312-AR146411.pdf | |
| AR146412 | AR146421 | 9/7/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, September 6, 2018. | AR146412-AR146421.pdf | |
| AR146422 | AR146424 | 9/6/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR146422-AR146424.pdf | |
| AR146425 | AR146429 | 9/5/2018 | Hingsberger, Thomas J. (MVP) | Komulainen-Dillenburg, Nancy S. (MVP); Johnson, Bradley A. (MVP); Beaudet, Andy (MVP) | MVP email containing the RSA-22 Agreement Between the Fond du Lac Band and Enbridge. | AR146425-AR146429.pdf | |
| AR146430 | AR146468 | 9/5/2018 | Minnesota Public Utilities Commission (MPUC) | | Order Granting Certificate of Need as Modified and Requiring Filings. | AR146430-AR146468.pdf | |
| AR146469 | AR146471 | 9/4/2018 | Enbridge & Fond du Lac Band | Minnesota Public Utilities Commission (MPUC) | Fond du Lac Band and Enbridge letter to MPUC regarding the RSA-22 Agreement between the parties. | AR146469-AR146471.pdf | |
| AR146472 | AR146475 | 8/24/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | Vance, Steve (Cheyenne River Sioux Tribe) | MVP email to CRST regarding tribal L3R interviews. | AR146472-AR146475.pdf | |
| AR146476 | AR146478 | 8/23/2018 | Hoppe, Jill (Fond du Lac Band) | Quaempts, Kristina (Northern Cheyenne); Komulainen-Dillenburg, Nancy S. (MVP) | Fond du Lac Band email to the Northern Cheyenne & MVP, with email chain regarding oral history interviews. | AR146476-AR146478.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR146479 | AR146484 | 8/23/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR146479-AR146484.pdf | |
| AR146485 | AR146485 | 8/23/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Memorandum for the Record, Preliminary LEDPA Approach and Review for the L3R project in Minnesota | AR146485-AR146485.pdf | |
| AR146486 | AR146489 | 8/22/2018 | Johnson, Bradley A. (MVP) | Komulainen-Dillenburg, Nancy S. (MVP) | MVP email containing email chain with the Fond du Lac Band providing a scanned map image regarding a possible lost Dakota village in Parcen Tract T-955. | AR146486-AR146489 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR146490 | AR146491 | 8/21/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs regarding interest in oral history interviews. | AR146490-AR146491.pdf | |
| AR146492 | AR146830 | 8/18/2018 | Enbridge Energy, LLP | | Cultural Resources Tribal and Conventional Sites Mapbook | AR146492-AR146830 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR146831 | AR146832 | 8/14/2018 | Enbridge Energy, LLP | | Enbridge Route Alternative Maps | AR146831-AR146832.pdf | |
| AR146833 | AR146838 | 8/10/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, August 9, 2018. | AR146833-AR146838.pdf | |
| AR146839 | AR146840 | 8/10/2018 | Hoppe, Jill (Fond du Lac Band) | Johnson, Bradley A. (MVP); Komulainen-Dillenburg, Nancy S. (MVP) | Fond du Lac Band email to MVP providing status of oral history interviews at Fond du Lac and extending the interviewing team to interview in other communities. | AR146839-AR146840.pdf | |
| AR146841 | AR146845 | 8/9/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR146841-AR146845.pdf | |
| AR146846 | AR146847 | 8/3/2018 | Quaempts, Kristina (Northern Cheyenne Tribe) | Komulainen-Dillenburg, Nancy S. (MVP) | Northern Cheyenne Tribe email to MVP, attaching comment re: continued consultation. | AR146846-AR146847.pdf | |
| AR146848 | AR146856 | 8/1/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, July 26, 2018. | AR146848-AR146856.pdf | |
| AR146857 | AR146864 | 7/26/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR146857-AR146864.pdf | |
| AR146865 | AR146865 | 7/19/2018 | Smith, Tina HON | Calkins, Samuel L. COL (MVP) | Congressional letter sent to MVP discussing the proposed L3R Pipeline project. | AR146865-AR146865.pdf | |
| AR146866 | AR146868 | 7/17/2018 | Weyaus, Natalie (Mille Lacs Band) | Komulainen-Dillenburg, Nancy S. (MVP) | Mille Lacs Band email to MVP regarding potential elder interviews. | AR146866-AR146868.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR146869 | AR146875 | 7/16/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, July 12, 2018. | AR146869-AR146875.pdf | |
| AR146876 | AR146881 | 7/12/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR146876-AR146881.pdf | |
| AR146882 | AR146985 | 6/27/2018 | Ek, Scott (MPUC); Bahn, Andrew (MPUC) | | MPUC Staff Briefing Paper regarding granting of a certificate of need to Enbridge. | AR146882-AR146985.pdf | |
| AR146986 | AR146986 | 6/21/2018 | Hoppe, Jill (Fond du Lac Band) | Johnson, Bradley A. (MVP) | Fond du Lac Band email to MVP regarding survey status. | AR146986-AR146986.pdf | |
| AR146987 | AR147001 | 6/13/2018 | Calkins, Samuel L. COL (MVP) | Tibbetts, Terrence (White Earth Reservation) | MVP letter to the White Earth Reservation, responding to a request for tribal cultural survey of the entire proposed Enbridge Line 3 Replacement pipeline corridor and expressing concern about potential impacts to treaty rights. | AR146987-AR147001.pdf | |
| AR147002 | AR147015 | 6/13/2018 | Calkins, Samuel L. COL (MVP) | Seki, Darrell G., Sr. (Red Lake Band) | MVP letter to the Red Lake Band, responding to a request for tribal cultural survey of the entire proposed Enbridge Line 3 Replacement pipeline corridor and a survey of the alternatives to preferred corridor and expressed concerns about safeguarding tribal off-reservation treaty resources. | AR147002-AR147015.pdf | |
| AR147016 | AR147026 | 6/8/2018 | Enbridge Energy, LLP | | Information Materials to Support USACE Waterbody LEDPA Analysis. | AR147016-AR147026.pdf | |
| AR147027 | AR147027 | 6/8/2018 | Enbridge Energy, LLP | | LEDPA Reference Document Flowchart | AR147027-AR147027.pdf | |
| AR147028 | AR147049 | 6/8/2018 | Enbridge Energy, LLP | | Summary of Construction Methods and Procedures for Wetland and Waterbody Crossings, June 2018. | AR147028-AR147049.pdf | |
| AR147050 | AR147186 | 6/8/2018 | Enbridge Energy, LLP | | Environmental Protection Plan, June 2018. | AR147050-AR147186.pdf | |
| AR147187 | AR147358 | 6/8/2018 | Christenson, Naomi (Merjent) | Hingsberger, Thomas J. (MVP) | Merjent email to MVP, providing information intended to assist in the evaluation of the project's compliance with the Section 404(b)(1) Guidelines. | AR147187-AR147358.pdf | |
| AR147359 | AR147361 | 5/24/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Meeting notes for the Enbridge Line 3 Pre-Construction Meeting, Conference Call, May 24, 2018. | AR147359-AR147361.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR147362 | AR147366 | 5/18/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, May 17, 2018. | AR147362-AR147366.pdf | |
| AR147367 | AR147369 | 5/17/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR147367-AR147369.pdf | |
| AR147370 | AR147374 | 5/16/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, May 10, 2018. | AR147370-AR147374.pdf | |
| AR147375 | AR147375 | 5/14/2018 | Johnson, Bradley A. (MVP) | St. John, Cheyenne (Lower Sioux) | MVP email to Lower Sioux, thanking for comments, with comments in the e-mail chain. | AR147375-AR147375.pdf | |
| AR147376 | AR147376 | 5/14/2018 | Christenson, Naomi (Merjent) | Hingsberger, Thomas J. (MVP) | Merjent e-mail to MVP regarding calculation of wetlands impacted by the project. | AR147376-AR147376.pdf | |
| AR147377 | AR147380 | 5/10/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR147377-AR147380.pdf | |
| AR147381 | AR147383 | 5/4/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, May 3, 2018. | AR147381-AR147383.pdf | |
| AR147384 | AR147385 | 5/3/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR147384-AR147385.pdf | |
| AR147386 | AR147387 | 5/1/2018 | Beaudet, Andy (MVP) | Hahn, Bobby (Enbridge) | MVP letter to Enbridge determining that the revised application contains sufficient information to be considered completed for the purpose of issuing a public notice. | AR147386-AR147387.pdf | |
| AR147388 | AR147392 | 4/27/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, April 19, 2018. | AR147388-AR147392.pdf | |
| AR147393 | AR147394 | 4/26/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR147393-AR147394.pdf | |
| AR147395 | AR147396 | 4/19/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR147395-AR147396.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR147397 | AR147413 | 4/16/2018 | Christenson, Naomi (Merjent) | Hingsberger, Thomas J. (MVP); Johnson, Bradley A. (MVP) | Merjent email as to MVP, attaching "centerline changes" document identifies and compares the more notable centerline changes from the initial 2015 application to the recently submitted revised February 2018 application. | AR147397-AR147413.pdf | |
| AR147414 | AR147422 | 4/6/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, April 5, 2018. | AR147414-AR147422.pdf | |
| AR147423 | AR147430 | 4/5/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR147423-AR147430.pdf | |
| AR147431 | AR147435 | 4/2/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, March 29, 2018. | AR147431-AR147435.pdf | |
| AR147436 | AR147439 | 3/29/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR147436-AR147439.pdf | |
| AR147440 | AR147457 | 3/28/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing environmental plan maps for the North Dakota portions. | AR147440-AR147457 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR147458 | AR147467 | 3/28/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs transmitting Corp comments on the progress report on the tribal survey and the oral history research plan submitted by the Fond du Lac Band. | AR147458-AR147467.pdf | |
| AR147468 | AR147475 | 3/27/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs providing meeting notes for tribal discussion, tribal survey effort of the L3R proposal, conference call, March 22, 2018. | AR147468-AR147475.pdf | |
| AR147476 | AR147484 | 3/26/2018 | Johnson, Matthew (BWSR) | Hingsberger, Thomas J. (MVP) | BWSR email to MVP regarding Enbridge's intent to use the Wetland Conservation Act's Federal Approval Exemptions, and providing MOU between MVP, BWSR & DNR. | AR147476-AR147484.pdf | |
| AR147485 | AR147976 | 3/24/2018 | Enbridge Energy, LLP | | Environmental Plan Maps. | AR147485-AR147976 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR147977 | AR147998 | 3/23/2018 | Madson, Mike (Merjent) | Komulainen-Dillenburg, Nancy S. (MVP); Johnson, Bradley A. (MVP) | Merjent email to MVP, providing revised Environmental Plan Maps. | AR147977-AR147998 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR147999 | AR148005 | 3/22/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR147999-AR148005.pdf | |
| AR148006 | AR148062 | 3/22/2018 | Konickson, Chad S. (MVP) | Beimers, Sarah J. (MN SHPO) | MVP Letter to SHPO responding the SHPO comments., with attachments. | AR148006-AR148062.pdf | |
| AR148063 | AR148072 | 3/22/2018 | Konickson, Chad S. (MVP) | Dupuis, Kevin (Fond du Lac Band) | MVP letter to the Fond du Lac Band regarding the Tribal Cultural Resources Survey. | AR148063-AR148072.pdf | |
| AR148073 | AR148130 | 3/21/2018 | Johnson, Bradley A. (MVP) | Komulainen-Dillenburg, Nancy S. (MVP) | MVP email containing meeting notes from Line 3 Replacement Tribal Surveys, January 23, 2018. | AR148073-AR148130.pdf | |
| AR148131 | AR148135 | 3/13/2018 | Konickson, Chad S. (MVP) | Beaudet, Andy (MVP); Morningstar, Desiree L. (MVP); Hingsberger, Thomas J. (MVP); Johnson, Bradley A. (MVP); Komulainen-Dillenburg, Nancy S. (MVP) | MVP internal email forwarding Line 3 Corridor Tribal Cultural Survey Letter from White Earth | AR148131-AR148135.pdf | |
| AR148136 | AR148140 | 3/8/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR148136-AR148140.pdf | |
| AR148141 | AR148147 | 3/2/2018 | Fisher, Linda H. (Fredrikson & Byron) | Morningstar, Desiree L. (MVP); Beaudet, Andy (MVP); Hingsberger, Thomas J. (MVP); Johnson, Bradley A. (MVP); Person, Stacey (MVP) | Fredrickson & Byron email forwarding Notice of Commission Meeting on March 15, 2018 | AR148141-AR148147.pdf | |
| AR148148 | AR148153 | 3/2/2018 | Minnesota Public Utilities Commission (MPUC) | | MPUC Commission Meeting Notice dated March 15, 2018 | AR148148-AR148153.pdf | |
| AR148154 | AR148155 | 3/1/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR148154-AR148155.pdf | |
| AR148156 | AR148159 | 2/22/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR148156-AR148159.pdf | |
| AR148160 | AR148192 | 2/21/2018 | Bibeau, Frank (1855 Treaty Authority) | Hingsberger, Thomas J. (MVP) | 1855 Treaty Authority letter to MVP submitting its comments on the L3R Project | AR148160-AR148192.pdf | |
| AR148193 | AR148199 | 2/15/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR148193-AR148199.pdf | |
| AR148200 | AR150009 | 2/14/2018 | MN Department of Commerce | | Minnesota Department of Commerce Energy Environmental Review and Analysis, Final Environmental Impact Statement Line 3 Project, February 12, 2018 | AR148200-AR150009.pdf | |
| AR150010 | AR150010 | 2/12/2018 | State of Minnesota | | Final Environmental Impact Statement, https://mn.gov/eera/web/file-list/3196/. | AR150010-AR150010.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR150011 | AR150013 | 2/8/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR150011-AR150013.pdf | |
| AR150014 | AR150905 | 2/7/2018 | Simonson, Barry (Enbridge) | Hingsberger, Thomas J. (MVP) | Enbridge letter to MVP providing a refined route and Project design, superseding the information provided in its September 2015 L3R USACE Permit Application, with attachments | AR150014-AR150905 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR150906 | AR150966 | 2/7/2018 | Enbridge Energy, LLP | | Appendix G, Line 3 Replacement Project, Property Owners Adjacent to and Crossed by Waterbodies and Wetlands | AR150906-AR150966.pdf | |
| AR150967 | AR150994 | 2/6/2018 | Enbridge Energy, LLP | | Appendix C, Line 3 Replacement Project, Waterbody Crossing Table | AR150967-AR150994.pdf | |
| AR150995 | AR151126 | 2/5/2018 | Enbridge Energy, LLP | | Appendix E, Line 3 Replacement Project, Wetland Crossing Table | AR150995-AR151126.pdf | |
| AR151127 | AR151132 | 2/1/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151127-AR151132.pdf | |
| AR151133 | AR151136 | 1/21/2018 | Gordon, Nathan (Redcliff Band) | U.S. Army Corps of Engineers, St. Paul District (MVP) | Redcliff Band letter to MVP submitting its comments regarding the wetland Permit for Enbridge's proposed Line 3 Pipeline | AR151133-AR151136.pdf | |
| AR151137 | AR151142 | 1/18/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151137-AR151142.pdf | |
| AR151143 | AR151148 | 1/12/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs regarding tribal consultation, with conference call notes attached from January 11, 2018 meeting | AR151143-AR151148.pdf | |
| AR151149 | AR151153 | 1/11/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151149-AR151153.pdf | |
| AR151154 | AR151158 | 1/5/2018 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs regarding tribal consultation, with conference call notes attached from January 4, 2018 meeting | AR151154-AR151158.pdf | |
| AR151159 | AR151162 | 1/4/2018 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151159-AR151162.pdf | |
| AR151163 | AR151178 | 7/10/1905 | Merjent, Inc. | Enbridge Energy, LLP | Viewshed Analyses of Pump Stations (2018) | AR151163-AR151178 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR151179 | AR151183 | 12/14/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs regarding tribal consultation, with conference call notes attached from December 14, 2017 meeting | AR151179-AR151183.pdf | |
| AR151184 | AR151187 | 12/14/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151184-AR151187.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR151188 | AR151195 | 12/13/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs regarding tribal consultation, with conference call notes attached from December 7, 2017 meeting | AR151188-AR151195.pdf | |
| AR151196 | AR151202 | 12/7/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151196-AR151202.pdf | |
| AR151203 | AR151206 | 12/6/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs regarding tribal consultation, with conference call notes attached from November 30, 2017 meeting | AR151203-AR151206.pdf | |
| AR151207 | AR151209 | 11/30/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151207-AR151209.pdf | |
| AR151210 | AR151215 | 11/17/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs discussing tribal consultation meeting notes, attached, from November 16, 2017 | AR151210-AR151215.pdf | |
| AR151216 | AR151220 | 11/16/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151216-AR151220.pdf | |
| AR151221 | AR151223 | 11/9/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151221-AR151223.pdf | |
| AR151224 | AR151225 | 11/2/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151224-AR151225.pdf | |
| AR151226 | AR151229 | 10/27/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs discussing tribal consultation meeting notes, attached, from October 26, 2017 | AR151226-AR151229.pdf | |
| AR151230 | AR151232 | 10/26/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151230-AR151232.pdf | |
| AR151233 | AR151315 | 10/17/2017 | Enbridge Energy, LLP | | Line 3 Permanent Deactivation Plan (U.S.), Testimony, January 2017 | AR151233-AR151315.pdf | |
| AR151316 | AR151460 | 10/17/2017 | U.S. Army Corps of Engineers, New Orleans District (MVN) | | Environmental Assessment, Section 408 Evaluation of Bayou Bridge Pipeline Project, Federal Project and Federal Easement Crossings EA # 16-169. | AR151316-AR151460.pdf | |
| AR151461 | AR151464 | 10/12/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151461-AR151464.pdf | |
| AR151465 | AR151470 | 10/2/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs discussing tribal consultation meeting notes, attached, from September 28, 2017 | AR151465-AR151470.pdf | |
| AR151471 | AR151472 | 10/2/2017 | Konickson, Chad S. (MVP) | Ek, Scott (MPUC) | MVP letter to MPUC in response to the PUC's notice of comment period on adequacy of the state FEIS for L3R Project | AR151471-AR151472.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR151473 | AR151564 | 10/1/2017 | Barr, LLC | Enbridge Energy, LLP | Potential Effects of the Line 3 Replacement Project on Wild Rice - Revised (October 2017) | AR151473-AR151564.pdf | |
| AR151565 | AR151628 | 9/29/2017 | Mille Lacs Band of Ojibwe | | Mille Lacs Band of Ojibwe, MPUC, Testimony of Terry Kemper, September 11, 2017 | AR151565-AR151628.pdf | |
| AR151629 | AR151633 | 9/28/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151629-AR151633.pdf | |
| AR151634 | AR151640 | 9/28/2017 | Westlake, Kenneth (EPA) | Ek, Scott (MPUC) | EPA letter to MPUC providing comments on the FEIS, September 29, 2017 | AR151634-AR151640.pdf | |
| AR151641 | AR151891 | 9/25/2017 | Honor the Earth | Minnesota Chippewa Tribe | DRAFT Anishinaabe Cumulative Impact Assessment On the Proposed Enbridge Line 3 Expansion and Abandonment Plan | AR151641-AR151891.pdf | |
| AR151892 | AR151893 | 9/14/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR151892-AR151893.pdf | |
| AR151894 | AR151896 | 9/11/2017 | MN Department of Commerce | | MN Commerce Department Press Release, September 11, 2017, "After extensive review, Minnesota Commerce Department releases expert analysis and recommendation on the certificate of need for Enbridge's proposed Line 3 oil pipeline project" | AR151894-AR151896.pdf | |
| AR151897 | AR152234 | 9/11/2017 | MN Department of Commerce | | Direct Testimony of Kate O'Connell, September 11, 2017 | AR151897-AR152234.pdf | |
| AR152235 | AR152293 | 9/11/2017 | MN Department of Commerce | | Direct Testimony of Dr. Marie Fagan, September 11, 2017 | AR152235-AR152293.pdf | |
| AR152294 | AR152344 | 9/11/2017 | MN Department of Commerce | | Direct Testimony of David J. Dybdahl, September 11, 2017 | AR152294-AR152344.pdf | |
| AR152345 | AR152346 | 9/7/2017 | Enbridge Energy, LLP | | Enbridge L3R Independent Utility Maps | AR152345-AR152346.pdf | |
| AR152347 | AR152354 | 9/7/2017 | Enbridge Energy, LLP | | Enbridge Centerline Comparison table/maps | AR152347-AR152354.pdf | |
| AR152355 | AR152357 | 8/31/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR152355-AR152357.pdf | |
| AR152358 | AR152359 | 8/24/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR152358-AR152359.pdf | |
| AR152360 | AR152362 | 8/23/2017 | Minnesota Public Utilities Commission (MPUC) | | MPUC Notice of Comment Period on Adequacy of Final EIS for the Proposed Line 3 Replacement Project, dated August 23, 2017 | AR152360-AR152362.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR152363 | AR154425 | 8/17/2017 | MN Department of Commerce | | Minnesota Department of Commerce, Energy Environmental Review and Analysis, Final Environmental Impact Statement Line 3 Project, August 17, 2017 | AR152363-AR154425.pdf | |
| AR154426 | AR154432 | 8/16/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs discussing tribal consultation meeting notes, attached, from August 1-3, 2017 | AR154426-AR154432.pdf | |
| AR154433 | AR154442 | 8/11/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs discussion conference notes on tribal consultation from August 10, 2017, with notes  and August 17-18 Agenda attached | AR154433-AR154442.pdf | |
| AR154443 | AR154449 | 8/10/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR154443-AR154449.pdf | |
| AR154450 | AR154454 | 8/4/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs with attached sign in sheet from August 1-3 2017 meeting with Fond Du Lac | AR154450-AR154454.pdf | |
| AR154455 | AR154456 | 7/27/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR154455-AR154456.pdf | |
| AR154457 | AR154462 | 7/20/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs discussing tribal consultation, with conference call notes from July 20 2017 attached | AR154457-AR154462.pdf | |
| AR154463 | AR154467 | 7/20/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR154463-AR154467.pdf | |
| AR154468 | AR154473 | 7/13/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs discussion conference notes on tribal consultation from July 13, 2017, with notes  attached | AR154468-AR154473.pdf | |
| AR154474 | AR154478 | 7/13/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR154474-AR154478.pdf | |
| AR154479 | AR154500 | 7/12/2017 | O'Reilly, Ann C. HON | Multiple (Attached Service List) | MPUC Amended Fifth PreHearing Order, dated August 29, 2017 | AR154479-AR154500.pdf | |
| AR154501 | AR154510 | 7/6/2017 | Komulainen-Dillenburg, Nancy S. (MVP) | THPOs | MVP email to THPOs discussing tribal consultation, with conference call notes from July 6 2017 attached | AR154501-AR154510.pdf | |
| AR154511 | AR154519 | 7/6/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR154511-AR154519.pdf | |
| AR154520 | AR154520 | 6/29/2017 | Burnette, Amy (Leech Lake Band of Ojibwe) | Komulainen-Dillenburg, Nancy S. (MVP) | Leech Lake Band of Ojibwe email to MVP discussing tribal coordination | AR154520-AR154520.pdf | |
| AR154521 | AR154525 | 6/29/2017 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Conference call notes with the Tribes discussing the L3R project. | AR154521-AR154525.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR154526 | AR154557 | 6/1/2017 | Congressional Research Service (CRS) | | Oil and Natural Gas Pipelines: Role of the U.S. Army Corps of Engineers (June 2017) | AR154526-AR154557.pdf | |
| AR154558 | AR154558 | 6/16/2017 | Konickson, Chad S. (MVP) | Rhodd, Ben (Rosebud Sioux THPO) | MVP letter to THPO discussing tribal coordination, such as archaeical surveys | AR154558-AR154558.pdf | |
| AR154559 | AR154583 | 5/18/2017 | Konickson, Chad S. (MVP) | Rian, Scott (Aitkin County Historical Society) | MVP letter to Aitkin County Historical Society inviting them to become a consulting party under Section 106 | AR154559-AR154583.pdf | |
| AR154584 | AR154585 | 3/28/2017 | Konickson, Chad S. (MVP) | Beimers, Sarah J. (MN SHPO) | MVP letter to MN SHPO regarding a follow up to MVP's August 18, 2016 letter concerning the area of potential effect | AR154584-AR154585.pdf | |
| AR154586 | AR154587 | 3/21/2017 | Dupuis, Kevin; Benjamin, Melanie (The Minnesota Chippewa Tribe) | | MCT Resolution 72-17 initiating tribal cumulative impacts assessment | AR154586-AR154587.pdf | |
| AR154588 | AR154643 | 2/8/2017 | MN Department of Commerce | | Minnesota Department of Commerce, Energy Environmental Review and Analysis, Proposed Final Scoping Decision Document for Line 3 Replacement Project, September 21, 2016 | AR154588-AR154643.pdf | |
| AR154644 | AR154655 | 2/8/2017 | Macalister, Jamie (MN Department of Commerce) | Hoppe, Jill (Fond du Lac Band) | MN Department of Commerce letter to THPO discussing tribal coordination, maps attached | AR154644-AR154655.pdf | |
| AR154656 | AR154680 | 2/8/2017 | MN Department of Commerce | | Department of Commerce Tribal Outreach Maps - Leech Lake | AR154656-AR154680.pdf | |
| AR154681 | AR154701 | 2/8/2017 | MN Department of Commerce | | Department of Commerce Tribal Outreach Maps - WhiteEarth.pdf | AR154681-AR154701.pdf | |
| AR154702 | AR154702 | 2/3/2017 | Konickson, Chad S. (MVP) | St. John, Bonnie (Crow Creek Sioux Tribe) | MVP letter to THPO discussing tribal coordination, such as archaeical work | AR154702-AR154702.pdf | |
| AR154703 | AR154973 | 1/31/2017 | Enbridge Energy, LLP | | Line 3 Replacement Project Pipeline Safety Report, Updated January 31, 2017. | AR154703-AR154973 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR154974 | AR157776 | 1/31/2017 | Brusven, Christinia (Frederickson & Byron) | O'Reilly, Ann (Admin Judge) | Fredrickson & Byron letter to the Admin Judge with direct testimony and schedules in support of its Application for a Certificate of Need for the Line 3 Replacement Project, dated January 31, 2017 | AR154974-AR157776 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR157777 | AR157778 | 1/30/2017 | Konickson, Chad S. (MVP) | Coffey, Pete (Three Affiliated Tribes) | MVP letter to Compliance Officer for Three Affiliated Tribes, discussing triabl consultation | AR157777-AR157778.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR157779 | AR157862 | 1/30/2017 | Barr, LLC | | Barr, Potential Effects of the Line 3 Replacement Project on Wild Rice, prepared for Enbridge Energy January 2017 | AR157779-AR157862.pdf | |
| AR157863 | AR157912 | 1/13/2017 | Enbridge Energy, LLP | | Line 3 Replacement Project: Assessment of Potential Pinhole Release - Excerpts. | AR157863-AR157912 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR157913 | AR158176 | 1/13/2017 | Enbridge Energy, LLP | | Line 3 Replacement Project: Asessment of Accidental Releases: Technical Report - Excerpts. | AR157913-AR158176.pdf | |
| AR158177 | AR158199 | 1/4/2017 | Baer, William (MVP) | Beaudet, Andrew (MVP); Hafer, Kristen (MVP); Olson, Jeffrey (MVP); Vesperman, Todd (MVP) | MVP internal email forwarding cover letter from the 1855 Treaty Authority with 2 resolutions from the Minnesota Chippewa Tribe | AR158177-AR158199.pdf | |
| AR158200 | AR158277 | 12/21/2016 | Konickson, Chad S. (MVP) | Leoso, Edith (Bad River Band of Lake Superior Chippewa) | MVP letter to THPO discussing tribal consultation | AR158200-AR158277.pdf | |
| AR158278 | AR158279 | 12/7/2016 | Komulainen-Dillenburg, Nancy S. (MVP) | Childers, Sara | MVP email chain with Sara Childers regarding tribal consultation | AR158278-AR158279.pdf | |
| AR158280 | AR159222 | 11/2/2016 | Merjent, Inc. | | Enbridge 2016 Minnesota Wetland & Waterbody Field Survey Report (Rev 0) | AR158280-AR159222.pdf | |
| AR159223 | AR159223 | 10/28/2016 | Minnesota Public Utilities Commission (MPUC) | | MPUC Decision Alternative, Proposed Route Segment Alternative RSA-CS | AR159223-AR159223.pdf | |
| AR159224 | AR159309 | 9/23/2016 | Seagroves, Louise (MN Department of Commerce) | THPOs | Minnesota Department of Commerce email to State and Federal agencies regarding scoping documents for the Line 3 Replacement Project, attached | AR159224-AR159309.pdf | |
| AR159310 | AR159681 | 9/21/2016 | MN Department of Commerce | | Minnesota Department of Commerce, Energy Environmental Review and Analysis, Scoping Summary Report for Line 3 Replacement and Sandpiper Pipeline Projects, September 21, 2016 | AR159310-AR159681.pdf | |
| AR159682 | AR159737 | 9/21/2016 | MN Department of Commerce | | Minnesota Department of Commerce, Energy Environmental Review and Analysis, Proposed Final Scoping Decision Document for Line 3 Replacement Project, September 21, 2016 | AR159682-AR159737.pdf | |
| AR159738 | AR159766 | 9/21/2016 | Macalister, Jamie (MN Department of Commerce) | Wolf, Daniel (MPUC) | MN Department of Commerce letter to MPUC attaching scoping decision documents | AR159738-AR159766.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR159767 | AR159772 | 8/18/2016 | Konickson, Chad S. (MVP) | Beimers, Sarah J. (MN SHPO) | MVP letter to MN SHPO to initiate consultation concerning Sandpiper and L3R projects under Section 106 | AR159767-AR159772.pdf | |
| AR159773 | AR159775 | 7/7/2016 | Komulainen-Dillenburg, Nancy S. (MVP) | | MFR Technical Review (2014-1071-TJH) USACE St. Paul District, Cultural Resources (Archaeological Investigations), dated June 28, 2016 | AR159773-AR159775.pdf | |
| AR159776 | AR159939 | 6/30/2016 | Konickson, Chad S. (MVP) | Leoso, Edith (Bad River Band of Lake Superior Chippewa) | MVP letter to THPO discussing tribal consultation efforts | AR159776-AR159939.pdf | |
| AR159940 | AR159944 | 6/22/2016 | Komulainen-Dillenburg, Nancy S. (MVP) | | MFR Technical Review (2013-0934-WAB) USACE St. Paul District, Cultural Resources (Archaeological Investigations), dated February 5, 2016 | AR159940-AR159944.pdf | |
| AR159945 | AR159953 | 5/26/2016 | Westlake, Kenneth (EPA) | Macalister, Jamie (COMM) | EPA letter to Minnesota Department of Commerce providing EPA's scoping comments for its consideration | AR159945-AR159953.pdf | |
| AR159954 | AR159991 | 4/22/2016 | Enbridge Energy, LLP | | Enbridge SPP and L3 MN Tribal Consultation Maps Topo | AR159954-AR159991.pdf | |
| AR159992 | AR160255 | 4/22/2016 | Enbridge Energy, LLP | | Enbridge SPP and L3 MN Tribal Consultation Maps Aerial | AR159992-AR160255.pdf | |
| AR160256 | AR160275 | 4/22/2016 | Enbridge Energy, LLP | | Enbridge L3 MN Tribal Consultation Maps Topo | AR160256-AR160275 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR160276 | AR160407 | 4/21/2016 | Enbridge Energy, LLP | | Enbridge L3 MN Tribal Consultation Maps Aerial | AR160276-AR160407 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR160408 | AR160464 | 4/20/2016 | Baer, William (MVP) | Augustin, Ralph (MVP); Cox, Ben (MVP); Hingsberger, Thomas J. (MVP) | MVP internal email forwarding enclosed documents from Honor the Earth | AR160408-AR160464.pdf | |
| AR160465 | AR160647 | 4/12/2016 | Ek, Scott (MPUC); MacAlister, Jamie (MPUC) | | MNPUC Envrionmental Assessment Worksheet | AR160465-AR160647 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR160648 | AR160650 | 3/22/2016 | Enbridge Energy, LLP | | Wetland Bank form for Transfer, Mold Family Trust to Enbridge, signed October 8, 2015 | AR160648-AR160650.pdf | |
| AR160651 | AR160653 | 3/15/2016 | Enbridge Energy, LLP | | Excerpt from Section 8.0 of Enbridge Pipeline Routing Permit Application, April 2015 | AR160651-AR160653.pdf | |
| AR160654 | AR160948 | 3/3/2016 | Mueller, Allison Lange (Merjent); Terry, Matthew (Merjent); Picka, Craig (Merjent) | | Enbridge Addendum to 2015 Minnesota Archaeological Reconnaissance Studies (Rev 0), January 2016 | AR160654-AR160948 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR160949 | AR161019 | 3/3/2016 | Mueller, Allison Lange (Merjent); Terry, Matthew (Merjent); Picka, Craig (Merjent) | | Enbridge Addendum to 2015 Minnesota Archaeological Reconnaissance Studies (Rev 0), February 2016 | AR160949-AR161019 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR161020 | AR161023 | 2/29/2016 | Walts, Alan (EPA) | Jensen, Stacey, (MVP); Wachtler, John (MN Dept of Commerce); Pardee, Jim (WDNR) | EPA letter to MVP and state agencies regarding commenting on the states' respective EISs, dated February 25, 2016 | AR161020-AR161023.pdf | |
| AR161024 | AR161347 | 2/25/2016 | Enbridge Energy, LLP | | Enbridge L3R Environmental Plan Maps with SPP CLBR South | AR161024-AR161347 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR161348 | AR161505 | 2/25/2016 | Enbridge Energy, LLP | | Enbridge L3R Environmental Plan Maps CLBR North | AR161348-AR161505 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR161506 | AR162167 | 2/1/2016 | Mueller, Allison Lange (Merjent); Terry, Matthew (Merjent); Picka, Craig (Merjent) | | Enbridge Addendum to 2015 Minnesota Archaeological Reconnaissance Studies (Rev 0), February 2016 | AR161506-AR162167 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR162168 | AR162171 | 1/21/2016 | Macalister, Jamie (MN Department of Commerce) | Sierks, bill (MPCA); schrenzel, jamie (DNR); cameron, tamara (MVP); hartman, larry (COMM); patton, bob (MDA); frantz, kate (DNR); jensen, patrice (MPCA); cox, ben (MVP); augustin, ralph (MVP); lucas, scott (MPCA); card, dan (MPCA); wolfgram, jonathan (DPS) Ahlers-Nelson, Courtney (MPCA); Reed, Rian H. (DNR); Doperalski, Melissa (DNR); Baer, William A. (MVP); Walker, Michele (DNR); Toso, Mark (MPCA); Considine, Ellen (DNR); Horton, Andrew (USFWS); Hingsberger, Thomas J. (MVP); Thornton, Meg | Email string transmitting Shapefiles for five spill locations. | AR162168-AR162171 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR162172 | AR162173 | 1/21/2016 | Macalister, Jamie (MN Department of Commerce) | Sierks, bill (MPCA); schrenzel, jamie (DNR); cameron, tamara (MVP); hartman, larry (COMM); patton, bob (MDA); frantz, kate (DNR); jensen, patrice (MPCA); cox, ben (MVP); augustin, ralph (MVP); lucas, scott (MPCA); card, dan (MPCA); wolfgram, jonathan (DPS) Ahlers-Nelson, Courtney (MPCA); Reed, Rian H. (DNR); Doperalski, Melissa (DNR); Baer, William A. (MVP); Walker, Michele (DNR); Toso, Mark (MPCA); Considine, Ellen (DNR); Horton, Andrew (USFWS); Hingsberger, Thomas J. (MVP); Thornton, Meg | Email string transmitting Shapefiles for five spill locations. | AR162172-AR162173 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR162174 | AR162177 | 1/21/2016 | Macalister, Jamie (MN Department of Commerce) | Sierks, bill (MPCA); schrenzel, jamie (DNR); cameron, tamara (MVP); hartman, larry (COMM); patton, bob (MDA); frantz, kate (DNR); jensen, patrice (MPCA); cox, ben (MVP); augustin, ralph (MVP); lucas, scott (MPCA); card, dan (MPCA); wolfgram, jonathan (DPS) Ahlers-Nelson, Courtney (MPCA); Reed, Rian H. (DNR); Doperalski, Melissa (DNR); Baer, William A. (MVP); Walker, Michele (DNR); Toso, Mark (MPCA); Considine, Ellen (DNR); Horton, Andrew (USFWS); Hingsberger, Thomas J. (MVP); Thornton, Meg | Email string transmitting Shapefiles for five spill locations. | AR162174-AR162177 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR162178 | AR162180 | 1/21/2016 | Macalister, Jamie (MN Department of Commerce) | Sierks, bill (MPCA); schrenzel, jamie (DNR); cameron, tamara (MVP); hartman, larry (COMM); patton, bob (MDA); frantz, kate (DNR); jensen, patrice (MPCA); cox, ben (MVP); augustin, ralph (MVP); lucas, scott (MPCA); card, dan (MPCA); wolfgram, jonathan (DPS) Ahlers-Nelson, Courtney (MPCA); Reed, Rian H. (DNR); Doperalski, Melissa (DNR); Baer, William A. (MVP); Walker, Michele (DNR); Toso, Mark (MPCA); Considine, Ellen (DNR); Horton, Andrew (USFWS); Hingsberger, Thomas J. (MVP); Thornton, Meg | Email string transmitting Shapefiles for five spill locations. | AR162178-AR162180 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR162181 | AR162184 | 1/21/2016 | Macalister, Jamie (MN Department of Commerce) | Sierks, bill (MPCA); schrenzel, jamie (DNR); cameron, tamara (MVP); hartman, larry (COMM); patton, bob (MDA); frantz, kate (DNR); jensen, patrice (MPCA); cox, ben (MVP); augustin, ralph (MVP); lucas, scott (MPCA); card, dan (MPCA); wolfgram, jonathan (DPS) Ahlers-Nelson, Courtney (MPCA); Reed, Rian H. (DNR); Doperalski, Melissa (DNR); Baer, William A. (MVP); Walker, Michele (DNR); Toso, Mark (MPCA); Considine, Ellen (DNR); Horton, Andrew (USFWS); Hingsberger, Thomas J. (MVP); Thornton, Meg | Email string transmitting Shapefiles for five spill locations. | AR162181-AR162184 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR162185 | AR162187 | 1/21/2016 | Macalister, Jamie (MN Department of Commerce) | Sierks, bill (MPCA); schrenzel, jamie (DNR); cameron, tamara (MVP); hartman, larry (COMM); patton, bob (MDA); frantz, kate (DNR); jensen, patrice (MPCA); cox, ben (MVP); augustin, ralph (MVP); lucas, scott (MPCA); card, dan (MPCA); wolfgram, jonathan (DPS) Ahlers-Nelson, Courtney (MPCA); Reed, Rian H. (DNR); Doperalski, Melissa (DNR); Baer, William A. (MVP); Walker, Michele (DNR); Toso, Mark (MPCA); Considine, Ellen (DNR); Horton, Andrew (USFWS); Hingsberger, Thomas J. (MVP); Thornton, Meg | Email string transmitting Shapefiles for five spill locations. | AR162185-AR162187 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR162188 | AR162190 | 1/21/2016 | Macalister, Jamie (MN Department of Commerce) | Sierks, bill (MPCA); schrenzel, jamie (DNR); cameron, tamara (MVP); hartman, larry (COMM); patton, bob (MDA); frantz, kate (DNR); jensen, patrice (MPCA); cox, ben (MVP); augustin, ralph (MVP); lucas, scott (MPCA); card, dan (MPCA); wolfgram, jonathan (DPS) Ahlers-Nelson, Courtney (MPCA); Reed, Rian H. (DNR); Doperalski, Melissa (DNR); Baer, William A. (MVP); Walker, Michele (DNR); Toso, Mark (MPCA); Considine, Ellen (DNR); Horton, Andrew (USFWS); Hingsberger, Thomas J. (MVP); Thornton, Meg | Email string transmitting Shapefiles for five spill locations. | AR162188-AR162190 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR162191 | AR162193 | 1/21/2016 | Macalister, Jamie (MN Department of Commerce) | Sierks, bill (MPCA); schrenzel, jamie (DNR); cameron, tamara (MVP); hartman, larry (COMM); patton, bob (MDA); frantz, kate (DNR); jensen, patrice (MPCA); cox, ben (MVP); augustin, ralph (MVP); lucas, scott (MPCA); card, dan (MPCA); wolfgram, jonathan (DPS) Ahlers-Nelson, Courtney (MPCA); Reed, Rian H. (DNR); Doperalski, Melissa (DNR); Baer, William A. (MVP); Walker, Michele (DNR); Toso, Mark (MPCA); Considine, Ellen (DNR); Horton, Andrew (USFWS); Hingsberger, Thomas J. (MVP); Thornton, Meg | Email string transmitting Shapefiles for five spill locations. | AR162191-AR162193 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR162194 | AR162196 | 1/21/2016 | Macalister, Jamie (MN Department of Commerce) | Sierks, bill (MPCA); schrenzel, jamie (DNR); cameron, tamara (MVP); hartman, larry (COMM); patton, bob (MDA); frantz, kate (DNR); jensen, patrice (MPCA); cox, ben (MVP); augustin, ralph (MVP); lucas, scott (MPCA); card, dan (MPCA); wolfgram, jonathan (DPS) Ahlers-Nelson, Courtney (MPCA); Reed, Rian H. (DNR); Doperalski, Melissa (DNR); Baer, William A. (MVP); Walker, Michele (DNR); Toso, Mark (MPCA); Considine, Ellen (DNR); Horton, Andrew (USFWS); Hingsberger, Thomas J. (MVP); Thornton, Meg | Email string transmitting Shapefiles for five spill locations. | AR162194-AR162196 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR162197 | AR162204 | 1/13/2016 | Baer, William (MVP) | Hingsberger, Thomas J. (MVP); Augustin, Ralph (MVP) | MVP internal email forwarding route alternative from Merjent that was submitted to the MPUC | AR162197-AR162204.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR162205 | AR162206 | 11/12/2015 | Baer, William (MVP) | Hingsberger, Thomas J. (MVP) | MVP internal email forwarding Comments on Draft Impact Analysis Methodology from MDA to State and Federal agencies | AR162205-AR162206.pdf | |
| AR162207 | AR162214 | 11/12/2015 | Baer, William (MVP) | Hingsberger, Thomas J. (MVP) | MVP internal email forwarding Comments on Draft Impact Analysis Methodology from MNDNR to State and Federal agencies | AR162207-AR162214.pdf | |
| AR162215 | AR162239 | 11/5/2015 | Cardno, Inc. | Minnesota Department of Commerce Energy Environmental Review and Analysis Division | Draft Impact Assessment Methodology for the Sandpiper and Line 3 Petroleum Pipeline Projects, November 3 , 2015 | AR162215-AR162239.pdf | |
| AR162240 | AR162242 | 11/2/2015 | Minnesota Public Utilities Commission (MPUC) | | Exerpt of Appendix A - Eastern Wild Rice Watershed Route Alternative, dated September 30, 2015 | AR162240-AR162242.pdf | |
| AR162243 | AR162639 | 10/27/2015 | Mueller, Allison Lange (Merjent); Terry, Matthew (Merjent) | | Enbridge 2015 Minnesota Archaelogical Reconnaissance Studies (Rev 0), October 2015 | AR162243-AR162639 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR162640 | AR162747 | 10/27/2015 | Mueller, Allison Lange (Merjent); Terry, Matthew (Merjent) | | Enbridge 2015 Minnesota Archaelogical Reconnaissance Studies (Rev 0), October 2015 | AR162640-AR162747 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR162748 | AR162827 | 10/27/2015 | Mueller, Allison Lange (Merjent); Terry, Matthew (Merjent) | | Enbridge 2015 Minnesota Archaelogical Reconnaissance Studies (Rev 0), Appendix E | AR162748-AR162827 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR162828 | AR163673 | 9/30/2015 | Enbridge Energy, LLP | | Enbridge L3R Joint Application | AR162828-AR163673 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR163674 | AR163949 | 8/14/2015 | Horn, Matt (RPS); Fontenault, Jeremy; Ducharme, Jenna | Enbridge Energy, LLP | Evaluation of the Fate and Effects of Pipeline Releases Along the Enbridge Line 3 Replacement Program for the Ecological and Human Health Risk Assessment | AR163674-AR163949 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR163950 | AR164521 | 8/14/2015 | Stephenson, Malcolm; Horn, Matthew; Yee, Dennis | | Enbridge Ecological and Human Health Risk Assessment of Pipeline Releases, Final Report | AR163950-AR164521 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR164522 | AR164522 | 7/21/2015 | Beimers, Sarah J. (MN SHPO) | Ploetz, Sara (Enbridge) | MN SHPO letter to Enbridge regarding review of the 2014 Minnesota Reconnaissance Studies (Rev 0) (March 2015) | AR164522-AR164522.pdf | |
| AR164523 | AR164529 | 7/20/2015 | Minnesota Public Utilities Commission (MPUC) | | MPUC Notice of Application Acceptance - Public Information and Environmental Analysis Scoping Meetings | AR164523-AR164529.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR164530 | AR164532 | 4/28/2015 | Minnesota Public Utilities Commission (MPUC) | | MPUC, Notice of Comment Period on Completeness of Certificate of Need and Route Permit Applications, dated April 28, 2015 | AR164530-AR164532.pdf | |
| AR164533 | AR164651 | 3/24/2015 | Mueller, Allison Lange (Merjent); Terry, Matthew (Merjent) | | Enbridge 2014 Minnesota Archaeological Reconnaissance Studies (Rev 0), March 2015 | AR164533-AR164651 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR164652 | AR164934 | 3/24/2015 | Mueller, Allison Lange (Merjent); Terry, Matthew (Merjent) | | Enbridge 2014 Minnesota Archaeological Reconnaissance Studies (Rev 0), Appendix E | AR164652-AR164934 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR164935 | AR164944 | 2/20/2015 | Crawford, Jim (Enbridge) | Urbanek, Kelly (MVP) | Enbridge notice to MVP of review process for the Line 3 Replacement Project | AR164935-AR164944.pdf | |
| AR164945 | AR164948 | 11/24/2014 | Little, Lorraine (Enbridge) | Baer, William (MVP) | Enbridge Line 3 Replacement Project Open House Invitation | AR164945-AR164948.pdf | |
| AR164949 | AR164949 | 8/14/2014 | Sande, Bill (MVP) | | MVP MFR, subject: Delineation Review - Enbrdige Sandpiper/Line 3 Replacement Project, Douglas County, Wisconsin | AR164949-AR164949.pdf | |
| AR164950 | AR164979 | 9/1/1966 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Operation and Maintenance Manual, Flood Control Project on Lost River, Minnesota (September 1966) | AR164950-AR164979.pdf | |
| AR164980 | AR164983 | 7/16/1963 | U.S. Army Corps of Engineers, St. Paul District (MVP) | | As Built Drawings for the Lost River Flood Control Project, Revised Plan & Legend (December 1965). | AR164980-AR164983.pdf | |
| AR164984 | AR164984 | Undated | Enbridge Energy, LLP | | Line 3 Replacement Project Drawing (19 of 72). | AR164984-AR164984.pdf | |
| AR164985 | AR164985 | Undated | Enbridge Energy, LLP | | Preferred Route Ground Water Susceptibility Drawing. | AR164985-AR164985.pdf | |
| AR164986 | AR165033 | Undated | Fond du Lac Band of Lake Superior Chippewa | U.S. Army Corps of Engineers, St. Paul District (MVP) | Tribal Cultural Resource Management Survey of the Enbridge Line 3 Replacement Project, North Dakota Report (Undated) | AR164986-AR165033 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR165034 | AR165035 | Undated | Calkins, Samuel L. COL (MVP) | Smith, Tina HON | MVP response letter to the Congressional discussing the proposed L3R pipeline project. | AR165034-AR165035.pdf | |
| AR165036 | AR165038 | Undated | U.S. Army Corps of Engineers, New Orleans District (MVN) | U.S. Army Corps of Engineers, St. Paul District (MVP) | MVN comments to MVP about the Section 408 process (Undated). | AR165036-AR165038.pdf | |
| AR165039 | AR165048 | Undated | Public Comments | | Public Comment Form Letters | AR165039-AR165048.pdf | |
| AR165049 | AR165049 | Undated | U.S. Army Corps of Engineers, St. Paul District (MVP) | | MVP hydraulic determination in response to Enbridge's proposed Section 408 Line 3 Replacement Project (Undated). | AR165049-AR165049.pdf | |

| Beginning Bates | End Bates | Date | From/Author | To | Description | File Name | AR Comment |
|---|---|---|---|---|---|---|---|
| AR165050 | AR165099 | Undated | State of Minnesota | | Environmental Impact Statement, Chapter 2 - Project Description excerpt (Undated) | AR165050-AR165099.pdf | |
| AR165100 | AR165281 | Undated | State of Minnesota | | Environmental Impact Statement, Chapter 10 Accidental Crude Oil Releases excerpt, Second Revision (Undated) | AR165100-AR165281 (PROTECTIVE ORDER).pdf | This document is subject to the PROTECTIVE ORDER. |
| AR165282 | AR165282 | Undated | U.S. Army Corps of Engineers, St. Paul District (MVP) | | Section No. 97, Sta. 154 + 20 drawing (Undated). | AR165282-AR165282.pdf | |
| AR165283 | AR165338 | Undated | State of Minnesota | | Environmental Impact Statement, Chapter 12, Cumulative Potential Effects excerpt (Undated) | AR165283-AR165338.pdf | |